UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF PENNSYLVANIA

WILKES-BARRE DIVISION

In re: §

VISTACARE GROUP, LLC §

§ Case No. 5:07-bk-51116-JJT

Debtor(s) §

§

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William G. Schwab, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $886,935.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $1,237,373.31 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $421,656.43 | |

3) Total gross receipts of $1,659,029.74 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,659,029.74 from the liquidation of the property of the estate, which was distributed as follows:

Case 5:07-bk-51116-JJT   Doc 439   Filed 10/12/17   Entered 10/12/17 08:09:38   Desc
Main Document    Page 1 of 278

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $2,557.15 | $2,831,463.15 | $2,458,956.78 | $985,250.82 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $565,731.59 | $567,698.21 | $421,656.43 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $9,213.11 | $51,010.52 | $62,716.52 | $62,716.52 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $48,261.79 | $2,340,307.03 | $340,307.03 | $189,405.97 |
| **TOTAL DISBURSEMENTS** | $60,032.05 | $5,788,512.29 | $3,429,678.54 | $1,659,029.74 |

4) This case was originally filed under chapter 7 on 05/07/2007. The case was pending for 125 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated : ___10/04/2017___     By : ___/s/ William G. Schwab___

Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 12 MARLIN DRIVE, STEVENS, PA | 1110-000 | $177,500.00 |
| FURNITURE & EQUIPMENT | 1129-000 | $3,542.50 |
| US TREASURY ACCOUNTS RECEIVABLE | 1221-000 | $1,170.21 |
| PREPETITION RENTAL PAYMENTS | 1222-000 | $17,720.78 |
| POST PETITION RENTS RECEIVED | 1222-000 | $345,917.32 |
| TAX REFUNDS | 1224-000 | $2,121.04 |
| BANK OF LANCASTER ACCOUNT | 1229-000 | $3.84 |
| UNCLAIMED JEWELRY FOUND AT PERSONAL CARE HOME | 1229-000 | $228.00 |
| ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA | 1249-000 | $1,110,000.00 |
| Post-Petition Interest Deposits | 1270-000 | $538.65 |
| MISC. FUNDS FOUND AT PERSONAL CARE HOME | 1290-000 | $113.01 |
| UNCLAIMED STATE FUNDS | 1290-000 | $174.39 |
| **TOTAL GROSS RECEIPTS** | | $1,659,029.74 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | LUZ CO. TAX CLAIM BUR | 4800-000 | NA | $6,563.47 | $6,563.47 | $0.00 |
| 00002 | EAST COCALICO TOWNSHIP | 4800-000 | NA | $118,577.68 | $118,577.68 | $61,742.50 |
| 00004 | CARBON COUNTY TAX CLAIM | 4700-000 | NA | $2,522.87 | $2,522.87 | $0.00 |
| 00005 | N. A. BANK OF LANCASTER | 4110-000 | NA | $1,279,413.10 | $1,279,413.10 | $692,049.66 |
| 00006 | N. A. BANK OF LANCASTER | 4110-000 | NA | $83,252.60 | $83,135.50 | $83,135.50 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00007 | LANCASTER COUNTY TAX | 4700-000 | NA | $194,472.14 | $0.00 | $0.00 |
| 00017 | CHASE AUTO FINANCE | 4210-000 | NA | $2,252.56 | $0.00 | $0.00 |
| 00018 | HAZELTON AREA SCHOOL | 4700-000 | $2,557.15 | $2,867.13 | $2,867.13 | $0.00 |
| 00020 | WAYNE CO TAX CLAIM BUREAU | 4700-000 | NA | $31,553.87 | $31,553.87 | $0.00 |
| 00025 | FIRST NATIONAL BANK OF | 4110-000 | NA | $186,000.00 | $186,000.00 | $0.00 |
| 00027 | FIRST NATIONAL BANK OF | 4110-000 | NA | $600,000.00 | $600,000.00 | $0.00 |
| 00030 | LANCASTER COUNTY TAX | 4700-000 | NA | $179,090.28 | $3,425.71 | $3,425.71 |
| | GENTRY, CHARLOTTE | 4700-000 | NA | $3,945.51 | $3,945.51 | $3,945.51 |
| | GOTTSCHALL, CHARLES | 4700-000 | NA | $1,387.19 | $1,387.19 | $1,387.19 |
| | HAGY, ROBERT | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | HAINLEY, ROBERT | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |
| | JOHN & MARTHA HIGH | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | KRUPPENBACH, LLOYD | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |
| | LARRY AND MARGARET | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | LODEK, ESTHER | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | MORRELL, WILLIAM | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |
| | NYE, GERALD | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |
| | REINHART, EDWARD | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | SCHMUCK, JERRY | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |
| | TUMMINELLO, BETTY | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |
| | TUMMINELLO, BETTY | 4800-000 | NA | $2.64 | $2.64 | $2.64 |
| | USNER, MARYANN | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |
| | WILLIAM AND CAROL GIERSCH | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | ARLAN AND SHARON LANDO | 4700-000 | NA | $4,122.90 | $4,122.90 | $4,122.90 |
| | ZIMMERMAN, ANTHONY | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | BARRY AND KAY REDCAY | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | BLAKINGER, BYLER & THOMAS | 4700-000 | NA | $2,135.16 | $2,135.16 | $2,135.16 |
| | BOYD, ROBERT | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | CESARI, JAMES | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLEMAN, HELEN | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | DEBRA FULTZ & SCOTT SMITH | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | EARL AND MABEL HERTZOG | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | EDGE ABSTRACT | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | EDGE ABSTRACT | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | ENCK, STEVEN | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | EUGENE AND ANITA | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | FIRST AMERICAN ABSTRACT OF | 4110-000 | NA | $38,914.05 | $38,914.05 | $38,914.05 |
| | FIRST AMERICAN ABSTRACT OF | 4800-000 | NA | $60,152.44 | $60,152.44 | $60,152.44 |
| | FISTER, RICHARD | 4700-000 | NA | $1,387.17 | $1,387.17 | $1,387.17 |
| | GARMAN, ELFRIEDE | 4700-000 | NA | $1,279.59 | $1,279.59 | $1,279.59 |
| | **TOTAL SECURED** | | $2,557.15 | $2,831,463.15 | $2,458,956.78 | $985,250.82 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COSTS | 2500-000 | NA | $0.00 | $1,966.62 | $1,966.62 |
| William G. Schwab, Trustee | 2200-000 | NA | $2,175.14 | $2,175.14 | $2,175.14 |
| A PLACE FOR YOUR STUFF | 2990-000 | NA | $2,925.60 | $2,925.60 | $2,925.60 |
| ALL-SHRED | 2990-000 | NA | $544.00 | $544.00 | $544.00 |
| William G. Schwab, Trustee | 3110-000 | NA | $104,047.94 | $104,047.94 | $104,047.94 |
| William G. Schwab, Trustee | 3120-000 | NA | $2,312.94 | $2,312.94 | $2,312.94 |
| Middle District of Pennsylvania The | 2700-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| William G. Schwab, Trustee | 2100-000 | NA | $219,062.67 | $219,062.67 | $73,020.89 |
| FEGLEY & ASSOCIATES | 3410-000 | NA | $7,110.00 | $7,110.00 | $7,110.00 |
| HOUSER AUCTIONEERS | 3610-000 | NA | $377.05 | $377.05 | $377.05 |
| HOUSER AUCTIONEERS | 3620-000 | NA | $1,747.15 | $1,747.15 | $1,747.15 |
| EAST COCALICO TOWNSHIP | 2990-000 | NA | $736.15 | $736.15 | $736.15 |
| A PLACE FOR YOUR STUFF | 2990-000 | NA | $1,696.00 | $1,696.00 | $1,696.00 |
| ACCURINT, ACCT NO. 1118420 | 2990-000 | NA | $5.50 | $5.50 | $5.50 |

UST Form 101-7-TDR (10/1/2010) (Page: 5)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALFRED HERNESS | 2420-000 | NA | $90.00 | $90.00 | $90.00 |
| ALFRED HERNESS | 2990-000 | NA | $600.00 | $600.00 | $600.00 |
| AMERICAN LEAK DETECTION | 2990-000 | NA | $1,600.00 | $1,600.00 | $1,600.00 |
| ARLAN AND SHARON LANDO | 2500-000 | NA | $2,436.34 | $2,436.34 | $2,436.34 |
| AUTH., EAST COCALICO TWP. | 2990-000 | NA | $7,776.00 | $7,776.00 | $7,776.00 |
| BANK OF AMERICA | 2600-000 | NA | $1,158.19 | $1,158.19 | $1,158.19 |
| BANK OF LANCASTER COUNTY | 2990-000 | NA | $302.72 | $302.72 | $302.72 |
| BARRY AND KAY REDCAY | 2500-000 | NA | $2,410.56 | $2,410.56 | $2,410.56 |
| BLAKINGER, BYLER & THOMAS | 2500-000 | NA | $2,123.98 | $2,123.98 | $2,123.98 |
| BOYD, ROBERT | 2500-000 | NA | $2,247.71 | $2,247.71 | $2,247.71 |
| CESARI, JAMES | 2500-000 | NA | $2,285.31 | $2,285.31 | $2,285.31 |
| COLEMAN, HELEN | 2500-000 | NA | $2,785.87 | $2,785.87 | $2,785.87 |
| DEBRA FULTZ & SCOTT SMITH | 2500-000 | NA | $2,279.85 | $2,279.85 | $2,279.85 |
| EAGLEBANK | 2600-000 | NA | $4,888.00 | $4,888.00 | $4,888.00 |
| EARL AND MABEL HERTZOG | 2500-000 | NA | $2,456.26 | $2,456.26 | $2,456.26 |
| EAST COCALICO TOWNSHIP | 2990-000 | NA | $1.70 | $1.70 | $1.70 |
| EAST COCALICO TOWNSHIP | 2990-000 | NA | $1,332.00 | $1,332.00 | $1,332.00 |
| EAST COCALICO TWP. AUTH. | 2990-000 | NA | $12,474.00 | $12,474.00 | $12,474.00 |
| EDGE ABSTRACT INDEPENDENCE, LLC | 2500-000 | NA | $5,909.47 | $5,909.47 | $5,909.47 |
| ENCK, STEVEN | 2500-000 | NA | $2,388.96 | $2,388.96 | $2,388.96 |
| EUGENE AND ANITA LAUDERMILCH | 2500-000 | NA | $2,470.66 | $2,470.66 | $2,470.66 |
| FAMILY SEARCH, LLC | 2990-000 | NA | $30.00 | $30.00 | $30.00 |
| FED EX | 2990-000 | NA | $23.10 | $23.10 | $23.10 |
| FIRST AMERICAN ABSTRACT OF PA | 2500-000 | NA | $60,467.37 | $60,467.37 | $60,467.37 |
| FIRST AMERICAN ABSTRACT OF PA | 3610-000 | NA | $5,325.00 | $5,325.00 | $5,325.00 |
| FIRST COMMONWEALTH FCU | 2990-000 | NA | $82.56 | $82.56 | $82.56 |
| FIRST COMMONWEALTH FEDERAL | 2990-000 | NA | $51.00 | $51.00 | $51.00 |
| FIRST COMMONWEALTH, FCU | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| FISTER, RICHARD | 2500-000 | NA | $2,429.93 | $2,429.93 | $2,429.93 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GARMAN, ELFRIEDE | 2500-000 | NA | $2,428.65 | $2,428.65 | $2,428.65 |
| GENTRY, CHARLOTTE | 2500-000 | NA | $2,408.41 | $2,408.41 | $2,408.41 |
| GOOD'S DISPOSAL SERVICE, INC. | 2990-000 | NA | $368.27 | $368.27 | $368.27 |
| GOTTSCHALL, CHARLES | 2500-000 | NA | $2,424.57 | $2,424.57 | $2,424.57 |
| HAGY, ROBERT | 2500-000 | NA | $2,421.95 | $2,421.95 | $2,421.95 |
| HAINLEY, ROBERT | 2500-000 | NA | $2,408.61 | $2,408.61 | $2,408.61 |
| HAINLEY, ROBERT | 2990-000 | NA | $59.77 | $59.77 | $59.77 |
| HANNON, FRANK | 2990-000 | NA | $4.50 | $4.50 | $4.50 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1,560.52 | $1,560.52 | $1,560.52 |
| JAVAN V. MARTIN | 2990-000 | NA | $53.00 | $53.00 | $53.00 |
| JOHN & MARTHA HIGH | 2500-000 | NA | $2,337.15 | $2,337.15 | $2,337.15 |
| KEY LOCKSMITHS | 2990-000 | NA | $207.23 | $207.23 | $207.23 |
| KEYSTONE LOCK & KEY SERVICE | 2990-000 | NA | $307.40 | $307.40 | $307.40 |
| KRUPPENBACH, LLOYD | 2500-000 | NA | $2,400.62 | $2,400.62 | $2,400.62 |
| LARRY AND MARGARET BRAUTIGAM | 2500-000 | NA | $2,460.69 | $2,460.69 | $2,460.69 |
| LODEK, ESTHER | 2500-000 | NA | $2,429.54 | $2,429.54 | $2,429.54 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | $196.06 | $196.06 | $196.06 |
| MELRON INDUSTRIES, INC. | 2990-000 | NA | $4,218.29 | $4,218.29 | $4,218.29 |
| MORRELL, WILLIAM | 2500-000 | NA | $2,402.40 | $2,402.40 | $2,402.40 |
| NYE, GERALD | 2500-000 | NA | $2,405.95 | $2,405.95 | $2,405.95 |
| PARKSIDE MANOR HOMEOWNERS' | 2500-000 | NA | $972.00 | $972.00 | $972.00 |
| PNC BANK, NATIONAL ASSOCIATION | 2990-000 | NA | $33,260.66 | $33,260.66 | $33,260.66 |
| PROTHONOTARY OF LANCASTER | 2990-000 | NA | $125.00 | $125.00 | $125.00 |
| QUILL CORPORATION | 2990-000 | NA | $3.40 | $3.40 | $3.40 |
| REINHART, EDWARD | 2500-000 | NA | $2,386.81 | $2,386.81 | $2,386.81 |
| SCHMUCK, JERRY | 2500-000 | NA | $2,418.99 | $2,418.99 | $2,418.99 |
| SHEAFFER, JUNE | 2990-000 | NA | $60.00 | $60.00 | $60.00 |
| STERNER INSURANCE | 2990-000 | NA | $4,056.64 | $4,056.64 | $4,056.64 |
| SUTTON, HEATHER | 2990-000 | NA | $50.00 | $50.00 | $50.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TUMMINELLO, BETTY | 2500-000 | NA | $2,401.53 | $2,401.53 | $2,401.53 |
| UPS | 2990-000 | NA | $45.44 | $45.44 | $45.44 |
| US POSTMASTER | 2990-000 | NA | $298.30 | $298.30 | $298.30 |
| USNER, MARYANN | 2500-000 | NA | $2,286.92 | $2,286.92 | $2,286.92 |
| WILLIAM AND CAROL GIERSCH | 2500-000 | NA | $2,227.02 | $2,227.02 | $2,227.02 |
| WILLIAM G. SCHWAB & ASSOCIATES | 2990-000 | NA | $569.45 | $569.45 | $569.45 |
| ZIMMERMAN, ANTHONY | 2500-000 | NA | $2,374.17 | $2,374.17 | $2,374.17 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $565,731.59 | $567,698.21 | $421,656.43 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $186.65 | $186.65 | $186.65 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $44.47 | $44.47 | $44.47 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $268.31 | $268.31 | $268.31 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $64.87 | $64.87 | $64.87 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $476.27 | $476.27 | $476.27 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $59.28 | $59.28 | $59.28 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $174.99 | $174.99 | $174.99 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $42.99 | $42.99 | $42.99 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $256.65 | $256.65 | $256.65 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $64.87 | $64.87 | $64.87 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $389.17 | $389.17 | $389.17 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $61.51 | $61.51 | $61.51 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $169.16 | $169.16 | $169.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $42.99 | $42.99 | $42.99 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $278.04 | $278.04 | $278.04 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.77 | $48.77 | $48.77 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $431.79 | $431.79 | $431.79 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $73.95 | $73.95 | $73.95 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $169.16 | $169.16 | $169.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $42.99 | $42.99 | $42.99 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $250.82 | $250.82 | $250.82 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $71.91 | $71.91 | $71.91 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $394.72 | $394.72 | $394.72 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $62.65 | $62.65 | $62.65 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $169.16 | $169.16 | $169.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.26 | $48.26 | $48.26 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $250.82 | $250.82 | $250.82 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $52.30 | $52.30 | $52.30 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $409.55 | $409.55 | $409.55 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $95.39 | $95.39 | $95.39 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $174.99 | $174.99 | $174.99 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $62.36 | $62.36 | $62.36 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $287.99 | $287.99 | $287.99 |
| | ENCK, STEVEN M. | 5800-000 | NA | $156.75 | $156.75 | $156.75 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $492.95 | $492.95 | $492.95 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $49.90 | $49.90 | $49.90 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $169.16 | $169.16 | $169.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $55.82 | $55.82 | $55.82 |
| | COLEMAN, HELEN | 5800-000 | NA | $208.59 | $208.59 | $208.59 |

UST Form 101-7-TDR (10/1/2010) (Page: 9)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FISTER, RICHARD | 5800-000 | NA | $37.32 | $37.32 | $37.32 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $416.97 | $416.97 | $416.97 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.24 | $48.24 | $48.24 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $186.65 | $186.65 | $186.65 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $57.33 | $57.33 | $57.33 |
| | COLEMAN, HELEN | 5800-000 | NA | $27.37 | $27.37 | $27.37 |
| | GARMAN, ELFRIEDE | 5800-000 | NA | $114.45 | $114.45 | $114.45 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $646.76 | $646.76 | $646.76 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.24 | $48.24 | $48.24 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $241.10 | $241.10 | $241.10 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $73.41 | $73.41 | $73.41 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $75.64 | $75.64 | $75.64 |
| | GENTRY, CHARLOTTE M. | 5800-000 | NA | $146.80 | $146.80 | $146.80 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $339.13 | $339.13 | $339.13 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $54.35 | $54.35 | $54.35 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $215.82 | $215.82 | $215.82 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $54.30 | $54.30 | $54.30 |
| | BAUDER, ROBERT | 5800-000 | NA | $39.81 | $39.81 | $39.81 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $99.90 | $99.90 | $99.90 |
| | HAGY, ROBERT | 5800-000 | NA | $174.17 | $174.17 | $174.17 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $326.16 | $326.16 | $326.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $54.35 | $54.35 | $54.35 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $221.66 | $221.66 | $221.66 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $63.86 | $63.86 | $63.86 |
| | BOYD, ROBERT | 5800-000 | NA | $191.59 | $191.59 | $191.59 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $76.76 | $76.76 | $76.76 |
| | HAINLEY, ROBERT | 5800-000 | NA | $174.17 | $174.17 | $174.17 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $326.16 | $326.16 | $326.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $49.90 | $49.90 | $49.90 |

UST Form 101-7-TDR (10/1/2010) (Page: 10)

EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $283.87 | $283.87 | $283.87 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $52.30 | $52.30 | $52.30 |
| | BOYD, ROBERT T. | 5800-000 | NA | $37.32 | $37.32 | $37.32 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $59.28 | $59.28 | $59.28 |
| | HIGH, JOHN | 5800-000 | NA | $238.86 | $238.86 | $238.86 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $366.93 | $366.93 | $366.93 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $54.75 | $54.75 | $54.75 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $209.98 | $209.98 | $209.98 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $57.83 | $57.83 | $57.83 |
| | BRAUTIGAM, LAWRENCE | 5800-000 | NA | $54.74 | $54.74 | $54.74 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $157.47 | $157.47 | $157.47 |
| | KRUPPENBACH, LLOYD | 5800-000 | NA | $174.17 | $174.17 | $174.17 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $366.93 | $366.93 | $366.93 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $61.51 | $61.51 | $61.51 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $246.93 | $246.93 | $246.93 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $52.80 | $52.80 | $52.80 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $504.06 | $504.06 | $504.06 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $57.57 | $57.57 | $57.57 |
| | LANDO, ARLAN L. | 5800-000 | NA | $164.22 | $164.22 | $164.22 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $339.13 | $339.13 | $339.13 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $62.65 | $62.65 | $62.65 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $79.02 | $79.02 | $79.02 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $202.21 | $202.21 | $202.21 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $54.81 | $54.81 | $54.81 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $509.63 | $509.63 | $509.63 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $75.64 | $75.64 | $75.64 |
| | LAUDERMILCH, EUGENE | 5800-000 | NA | $37.32 | $37.32 | $37.32 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $363.23 | $363.23 | $363.23 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $56.45 | $56.45 | $56.45 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $223.60 | $223.60 | $223.60 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $65.88 | $65.88 | $65.88 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $394.72 | $394.72 | $394.72 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $49.90 | $49.90 | $49.90 |
| | LODEK, ESTHER | 5800-000 | NA | $49.76 | $49.76 | $49.76 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $409.55 | $409.55 | $409.55 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $77.88 | $77.88 | $77.88 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $204.15 | $204.15 | $204.15 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $55.82 | $55.82 | $55.82 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $517.04 | $517.04 | $517.04 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.24 | $48.24 | $48.24 |
| | MATERAZZI, SHIRLEY | 5800-000 | NA | $32.34 | $32.34 | $32.34 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $416.97 | $416.97 | $416.97 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $74.51 | $74.51 | $74.51 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $211.93 | $211.93 | $211.93 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $84.97 | $84.97 | $84.97 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $381.76 | $381.76 | $381.76 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $51.57 | $51.57 | $51.57 |
| | NEIFFER, DONALD | 5800-000 | NA | $37.32 | $37.32 | $37.32 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $524.45 | $524.45 | $524.45 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $80.72 | $80.72 | $80.72 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $254.70 | $254.70 | $254.70 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $44.47 | $44.47 | $44.47 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $339.13 | $339.13 | $339.13 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $53.23 | $53.23 | $53.23 |
| | REINHART, EDWARD | 5800-000 | NA | $169.19 | $169.19 | $169.19 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $376.19 | $376.19 | $376.19 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $72.82 | $72.82 | $72.82 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $215.82 | $215.82 | $215.82 |

EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $42.99 | $42.99 | $42.99 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $326.16 | $326.16 | $326.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $49.90 | $49.90 | $49.90 |
| | SANFORD, EDNA | 5800-000 | NA | $44.79 | $44.79 | $44.79 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $517.04 | $517.04 | $517.04 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $72.82 | $72.82 | $72.82 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $174.99 | $174.99 | $174.99 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $42.99 | $42.99 | $42.99 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $350.25 | $350.25 | $350.25 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.24 | $48.24 | $48.24 |
| | SCHMUCK, RUTH ANN | 5800-000 | NA | $151.78 | $151.78 | $151.78 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $496.65 | $496.65 | $496.65 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $66.19 | $66.19 | $66.19 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $169.16 | $169.16 | $169.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.42 | $48.42 | $48.42 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $359.51 | $359.51 | $359.51 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.24 | $48.24 | $48.24 |
| | USNER, MARYANNE | 5800-000 | NA | $176.66 | $176.66 | $176.66 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $537.42 | $537.42 | $537.42 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $88.99 | $88.99 | $88.99 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $190.54 | $190.54 | $190.54 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.42 | $48.42 | $48.42 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $339.13 | $339.13 | $339.13 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.24 | $48.24 | $48.24 |
| | USNER, MARYANNE | 5800-000 | NA | $67.18 | $67.18 | $67.18 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $483.68 | $483.68 | $483.68 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $68.39 | $68.39 | $68.39 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $190.54 | $190.54 | $190.54 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $44.47 | $44.47 | $44.47 |

EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $326.16 | $326.16 | $326.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $54.18 | $54.18 | $54.18 |
| | Alliance One Rec. Mgmt | | $7,046.11 | NA | NA | $0.00 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $483.68 | $483.68 | $483.68 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $52.80 | $52.80 | $52.80 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $174.99 | $174.99 | $174.99 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $48.77 | $48.77 | $48.77 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $326.16 | $326.16 | $326.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $70.00 | $70.00 | $70.00 |
| | Scoliere & Assocs. | | $2,167.00 | NA | NA | $0.00 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $260.54 | $260.54 | $260.54 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $344.15 | $344.15 | $344.15 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $140.29 | $140.29 | $140.29 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $334.43 | $334.43 | $334.43 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $54.81 | $54.81 | $54.81 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $326.16 | $326.16 | $326.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $62.65 | $62.65 | $62.65 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $264.42 | $264.42 | $264.42 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $51.29 | $51.29 | $51.29 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $169.16 | $169.16 | $169.16 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $55.82 | $55.82 | $55.82 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $361.38 | $361.38 | $361.38 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $64.34 | $64.34 | $64.34 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $204.15 | $204.15 | $204.15 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $67.38 | $67.38 | $67.38 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $188.60 | $188.60 | $188.60 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $70.39 | $70.39 | $70.39 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $467.00 | $467.00 | $467.00 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $82.40 | $82.40 | $82.40 |

UST Form 101-7-TDR (10/1/2010) (Page: 14)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $542.47 | $542.47 | $542.47 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $44.47 | $44.47 | $44.47 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $211.93 | $211.93 | $211.93 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $50.29 | $50.29 | $50.29 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $416.97 | $416.97 | $416.97 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $60.96 | $60.96 | $60.96 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $198.32 | $198.32 | $198.32 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $42.99 | $42.99 | $42.99 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $215.82 | $215.82 | $215.82 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $69.40 | $69.40 | $69.40 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $428.08 | $428.08 | $428.08 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $71.67 | $71.67 | $71.67 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $260.54 | $260.54 | $260.54 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $45.94 | $45.94 | $45.94 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $272.20 | $272.20 | $272.20 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $66.38 | $66.38 | $66.38 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $546.69 | $546.69 | $546.69 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $58.70 | $58.70 | $58.70 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $180.82 | $180.82 | $180.82 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $47.42 | $47.42 | $47.42 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $194.43 | $194.43 | $194.43 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $71.91 | $71.91 | $71.91 |
| | COCALICO SCHOOL TAX ACCT | 5800-000 | NA | $407.70 | $407.70 | $407.70 |
| | EAST COCALICO TOWNSHIP | 5800-000 | NA | $64.91 | $64.91 | $64.91 |
| 00003 | PENNSYLVANIA DEPARTMENT OF | 5800-000 | NA | $61.24 | $11,767.24 | $11,767.24 |
| 00008 | TAMMY HYNICKER | 5300-000 | NA | $2,240.96 | $2,240.96 | $2,240.96 |
| 00013 | MARY J. STOLTZ | 5300-001 | NA | $710.47 | $710.47 | $710.47 |
| 00014 | BRENDA L. EBERLE | 5300-001 | NA | $615.37 | $615.37 | $615.37 |
| 00028b | PENNSYLVANIA DEPARTMENT OF | 5200-000 | NA | $10,518.01 | $10,518.01 | $10,518.01 |

UST Form 101-7-TDR (10/1/2010) (Page: 15)

| TOTAL PRIORITY UNSECURED CLAIMS | | | | $9,213.11 | $51,010.52 | $62,716.52 | $62,716.52 |
|---|---|---|---|---|---|---|---|

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00029 | VERIZON-BANKRUPTCY | 7100-001 | NA | $868.03 | $868.03 | $483.12 |
| 00028a | PENNSYLVANIA DEPARTMENT | 7100-000 | NA | $59,264.74 | $59,264.74 | $32,985.20 |
| 00027a | FIRST NATIONAL BANK OF | 7100-000 | NA | $46,714.95 | $46,714.95 | $26,000.32 |
| 00026 | FIRST NATIONAL BANK OF | 7100-000 | NA | $79,556.38 | $79,556.38 | $44,279.00 |
| 00025a | FIRST NATIONAL BANK OF | 7100-000 | NA | $85,971.03 | $85,971.03 | $47,849.22 |
| 00024 | FEESERS, INC. | 7100-000 | $20,000.00 | $22,632.98 | $22,632.98 | $12,596.92 |
| 00023 | DRYFOOS INSURANCE AGENCY, | 7100-000 | $20,244.79 | $20,244.79 | $20,244.79 | $11,267.72 |
| 00022 | ADMINISTRATOR WARREN H. | 7100-000 | NA | $1,000,000.00 | $0.00 | $0.00 |
| 00021 | ADMINISTRATRIX BRENDA L. | 7100-000 | NA | $1,000,000.00 | $0.00 | $0.00 |
| 00019 | LANCASTER NEWSPAPERS INC. | 7100-000 | NA | $1,345.01 | $1,345.01 | $748.60 |
| 00016 | ETTLINE FOODS | 7100-000 | NA | $1,937.55 | $1,937.55 | $1,078.39 |
| 00015 | ESCO | 7100-000 | NA | $1,717.84 | $1,717.84 | $956.10 |
| 00012 | JAMES A SCHNEIDER, ESQ. | 7100-000 | NA | $260.00 | $260.00 | $144.71 |
| 00011 | LASER LAB | 7100-000 | NA | $42.38 | $42.38 | $23.59 |
| 00010 | LAUNDRY OWNERS MUTUAL | 7100-000 | $8,017.00 | $8,017.00 | $8,017.00 | $4,462.05 |
| 00009 | EPHRATE LAWN CARE SERVICE | 7100-000 | NA | $5,248.92 | $5,248.92 | $2,921.41 |
| 00002c | EAST COCALICO TOWNSHIP | 7100-000 | NA | $6,485.43 | $6,485.43 | $3,609.62 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $48,261.79 | $2,340,307.03 | $340,307.03 | $189,405.97 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 07-51116                Judge: John J. Thomas                Trustee Name: William G. Schwab
Case Name: VISTACARE GROUP, LLC                                      Date Filed (f) or Converted (c): 05/07/2007 (f)
                                                                     341(a) Meeting Date: 06/26/2007
For Period Ending: 10/04/2017                                        Claims Bar Date: 12/27/2007

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 22 EAST OAK ST. TRESCKOW, PA | 120,000.00 | 0.00 | OA | 0.00 | FA |
| 2. | DRUMS PROPERTY | 60,000.00 | 0.00 | OA | 0.00 | FA |
| 3. | LAKE ARIEL PROPERTY | 700,000.00 | 0.00 | OA | 0.00 | FA |
| 4. | POST PETITION RENTS RECEIVED (u) | 0.00 | 200,000.00 | | 345,917.32 | FA |
| 5. | CHECKING ACCOUNT- WACHOVIA BANK | 200.00 | 200.00 | | 0.00 | FA |
| 6. | CHECKING ACCOUNT- LEGACY BANK | 50.00 | 50.00 | | 0.00 | FA |
| 7. | DODGE CARVAN | 4,685.00 | 0.00 | | 0.00 | FA |
| 8. | OFFICE EQUIPMENT, | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 9. | FURNITURE & EQUIPMENT | 50,000.00 | 50,000.00 | | 3,542.50 | FA |
| 10. | PREPETITION RENTAL PAYMENTS (u) | 0.00 | 18,000.00 | | 17,720.78 | FA |
| 11. | Post-Petition Interest Deposits (u) | 0.00 | NA | | 538.65 | FA |
| 12. | BANK OF LANCASTER ACCOUNT (u) | 0.00 | 3.84 | | 3.84 | FA |
| 13. | US TREASURY ACCOUNTS RECEIVABLE (u) | 0.00 | 1,170.21 | | 1,170.21 | FA |
| 14. | MISC. FUNDS FOUND AT PERSONAL CARE HOME (u) | 0.00 | 113.01 | | 113.01 | FA |
| 15. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 16. | UNCLAIMED JEWELRY FOUND AT PERSONAL CARE HOME (u) | 0.00 | 228.00 | | 228.00 | FA |
| 17. | 12 MARLIN DRIVE, STEVENS, PA | 800,000.00 | 275,575.00 | | 177,500.00 | FA |
| 18. | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA (u) | 0.00 | 1,079,000.00 | | 1,110,000.00 | FA |
| 19. | UNCLAIMED STATE FUNDS (u) | 0.00 | 0.00 | | 174.39 | FA |
| 20. | TAX REFUNDS (u) | 0.00 | 0.00 | | 2,121.04 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 17)                                                          **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 07-51116　　　　　**Judge:** John J. Thomas　　　　　**Trustee Name:** William G. Schwab
**Case Name:** VISTACARE GROUP, LLC　　　　　**Date Filed (f) or Converted (c):** 05/07/2007 (f)
　　　　　**341(a) Meeting Date:** 06/26/2007
**For Period Ending:** 10/04/2017　　　　　**Claims Bar Date:** 12/27/2007

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.　Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 22.　MISC USED CLOTHING AND FOOD LEFT AT PERSONAL CARE HOME (u) | 0.00 | 0.00 | OA | 0.00 | FA |

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Gross Value of Remaining Assets**

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 1,736,935.00 | 1,626,340.06 | | 1,659,029.74 | 0.00 |

Re Prop. #1　Order Dated 10-10-07
Re Prop. #2　Order Dated 10-10-07
Re Prop. #3　Order Dated 10-10-07
Re Prop. #9　SOLD AT PUBLIC AUCTION 9/27/08 - REPORT OF SALE 10/8/08 - DOCKET #135
Re Prop. #16　SOLD AT PUBLIC AUCTION-REPORT OF SALE DOCKET #107
Re Prop. #17　INCLUDES PARKSIDE MANOR PERSONAL CARE HOME AND MOBILE HOME PARK
Re Prop. #18　COMPLAINTS TO DETERMINE INTEREST FILED AGAINST TENANTS AT PARKSIDE MANOR PROPERTY
Re Prop. #22　7/10/07 - ORDER APPROVING ABANDONMENT OF ITEMS - DOCKET #25


Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

09-18-17- TDR Has Been Filed
02-22-17 TFR Has Been Filed with the Court

TFR: 2/9/2016
07-08-16 Quarterly Review of Status of Case
6/30/15 - objections outstanding to two large claims
3/30/15 - REVIEW CLAIMS AND PREPARE CASE FOR TFR PROCESS
6-30-14 - PENDING APPEAL FILED IN DISTRICT COURT CASE
6-30-13 - PENDING LITIGATION AGAINST TRUSTEE
6-30-12 - PENDING LITIGATION AGAINST TRUSTEE, AWAITING JUDGE DECISION
6-30-11 - PENDING ADDITIONAL LITIGATION AGAINST TRUSTEE, CURRENTLY IN THIRD CIRCUIT AND DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA
6-30-10: PENDING SALE OF MOBILE HOME PARK PROPERTY
June 30, 2009 - Pending Issues with Mobile Home Park Tenants

UST Form 101-7-TDR (10/1/2010) (Page 18)　　　　　　　　　　　　　　　　　　**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 07-51116            Judge: John J. Thomas           Trustee Name: William G. Schwab
Case Name: VISTACARE GROUP, LLC                   Date Filed (f) or Converted (c): 05/07/2007 (f)
                                             341(a) Meeting Date: 06/26/2007
For Period Ending: 10/04/2017                               Claims Bar Date: 12/27/2007

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**June 30, 2008 - Currently Showing Personal Care Home and Mobile Home Park to Potential Buyers**
**June 27, 2007, 03:25 pm - 341 MEETING NEEDS TO BE SCHEDULED BY CLERK'S OFFICE AFTER CAPTION IS AMENDED TO INCLUDE FOUR OTHER NAMES THAT DEBTOR OPERATED UNDER**

**6-7-07: PLEASE NOTE VARIOUS NAMES OF PERSONAL CARE HOMES: PARKSIDE MANOR RETIRMENET VILLAGE, GREEN VALLEY PERSONAL CARE HOME, SPRING HOUSE PERSONAL CARE HOME IN TRESCOW AND THE TRUMAN PLACE IN LAKE ARIEL. ALSO NOTE THE CORRECT ADDRESS IS 1900 BUTLER DRIVE**
**[dkistler 2013-12-05 06:00:00]**

Initial Projected Date of Final Report(TFR) : 12/31/2008        Current Projected Date of Final Report(TFR) : 02/09/2016

Trustee's Signature        /s/William G. Schwab        Date: 10/04/2017
                         William G. Schwab
                         811-1 Blakeslee Blvd Drive East
                         Lehighton, PA 18235
                         Phone : (610) 377-5200

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: ********9750 TIP Account**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2007 | [10] | BAUDER, ROBERT E. JUNE L. BAUDER 10 MARLIN DRIVE, LOT 16 STEVENS , PA 17578-9563 | MARCH, APRIL, MAY RENT | 1222-000 | 906.00 | | 906.00 |
| 06/14/2007 | | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 906.00 | | 1,812.00 |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| | [10] | | PREPETITION RENTAL PAYMENTS 604.00 | 1222-000 | | | |
| 06/14/2007 | | HAINLEY, ROBERT HELEN HAINLEY 12 STACEY COURT STEVENS , PA 17578 | MARCH, APRIL, MAY AND JUNE RENT | | 846.23 | | 2,658.23 |
| | [10] | | PREPETITION RENTAL PAYMENTS 604.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| | | | LAWN CUTTING (59.77) | 2990-000 | | | |
| 06/14/2007 | | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578-9527 | APRIL, MAY AND JUNE RENT | | 906.00 | | 3,564.23 |
| | [10] | | PREPETITION RENTAL PAYMENTS 604.00 | 1222-000 | | | |
| | | | Page Subtotals | | 3,564.23 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| 06/14/2007 | [4] | NEIFFER, DONALD R. 1 STACEY COURT STEVENS , PA 17578 | JUNE RENT | 1222-000 | 302.00 | | 3,866.23 |
| 06/14/2007 | | WEAVER, LEROY 11 STACEY COURT STEVENS , PA 17578 | APRIL, MAY, JUNE RENT | | 846.00 | | 4,712.23 |
| | [4] | | POST PETITION RENTS RECEIVED 242.00 | 1222-000 | | | |
| | [10] | | PREPETITION RENTAL PAYMENTS 604.00 | 1222-000 | | | |
| 06/14/2007 | | NYE, GERALD L. JANET G. NYE 9 STACEY COURT STEVENS , PA 17578 | APRIL, MAY, AND JUNE RENT | | 591.00 | | 5,303.23 |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| | [10] | | PREPETITION RENTAL PAYMENTS 289.00 | 1222-000 | | | |
| 06/15/2007 | | HAGY, ROBERT D. 5 STACEY COURT STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 791.00 | | 6,094.23 |
| | [10] | | PREPETITION RENTAL PAYMENTS 489.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| | | | Page Subtotals | | 3,436.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**
Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**
For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2007 | | LAUDERMILCH, EUGENE ANITA LAUDERMILCH 1 MARLIN DRIVE STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 846.00 | | 6,940.23 |
| | [10] | | PREPETITION RENTAL PAYMENTS                544.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED               302.00 | 1222-000 | | | |
| 06/15/2007 | | KRUPPENBACH, LLOYD A. LORETTA N. KRUPPENBACH 8 STACEY COURT STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 856.00 | | 7,796.23 |
| | [10] | | PREPETITION RENTAL PAYMENTS                554.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED               302.00 | 1222-000 | | | |
| 06/15/2007 | | LANDO, ARLAN L. SHARON A. LANDO 9 MARLIN DRIVE STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 734.00 | | 8,530.23 |
| | [10] | | PREPETITION RENTAL PAYMENTS                476.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED               258.00 | 1222-000 | | | |
| | | | Page Subtotals | | 2,436.00 | 0.00 | |

Case No:   07-51116
Case Name:   VISTACARE GROUP, LLC

Taxpayer ID No:   **-***4257
For Period Ending:   10/4/2017

Trustee Name:   **William G. Schwab**
Bank Name:   **Bank of America**
Account Number/CD#:   ******9750 TIP Account
Blanket bond (per case limit):   10,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2007 | | HERTZOG, EARL K. MABEL L. HERTZOG 17 MARLIN DRIVE STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 811.00 | | 9,341.23 |
| | [4] | | POST PETITION RENTS RECEIVED    302.00 | 1222-000 | | | |
| | [10] | | PREPETITION RENTAL PAYMENTS    509.00 | 1222-000 | | | |
| 06/15/2007 | | STEELY, WARREN F. 2 STACEY COURT STEVENS , PA 17578 | APRIL, MAY  AND JUNE RENT | | 906.00 | | 10,247.23 |
| | [10] | | PREPETITION RENTAL PAYMENTS    604.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED    302.00 | 1222-000 | | | |
| 06/18/2007 | | HIGH, JOHN MARTHA HIGH 2 BRIAN COURT STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 906.00 | | 11,153.23 |
| | [10] | | PREPETITION RENTAL PAYMENTS    604.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED    302.00 | 1222-000 | | | |
| 06/18/2007 | [12] | BANK OF LANCASTER COUNTY STRABURG , PA 17579 | CLOSE BANK ACCOUNT# 2405164011 | 1229-000 | 3.84 | | 11,157.07 |

|  |  | Page Subtotals | 2,626.84 | 0.00 |  |
|---|---|---|---|---|---|

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|---|
| 06/18/2007 | | LODEK, ESTHER C.<br>WILLIAM V. LODEK<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | | 871.00 | | 12,028.07 |
| | [10] | | PREPETITION RENTAL PAYMENTS | 569.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED | 302.00 | 1222-000 | | | |
| 06/18/2007 | | MORRELL, WILLIAM O,<br>4 BRIAN COURT<br>STEVENS , PA 17578 | MARCH, APRIL, MAY AND JUNE RENT | | | 1,196.00 | | 13,224.07 |
| | [10] | | PREPETITION RENTAL PAYMENTS | 894.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED | 302.00 | 1222-000 | | | |
| 06/18/2007 | | BOYD, ROBERT T.<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | | 848.76 | | 14,072.83 |
| | [10] | | PREPETITION RENTAL PAYMENTS | 546.76 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED | 302.00 | 1222-000 | | | |
| 06/18/2007 | | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | | 886.00 | | 14,958.83 |
| | [4] | | POST PETITION RENTS RECEIVED | 298.00 | 1222-000 | | | |
| | | | Page Subtotals | | | 3,801.76 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: ********9750 TIP Account**

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [10] | | PREPETITION RENTAL PAYMENTS 588.00 | 1222-000 | | | |
| 06/18/2007 | | FISTER, RICHARD 5 BRIAN COURT STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 906.00 | | 15,864.83 |
| | [10] | | PREPETITION RENTAL PAYMENTS 604.00 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| 06/22/2007 | [10] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | APRIL AND MAY RENT THIS REPRESENTS THE BALANCE OF THE PRE-PETITION RENTAL PAYMENT, DEPOSIT OF $591 MADE ON 6-14-07 | 1222-000 | 311.00 | | 16,175.83 |
| 06/22/2007 | | ADAIR, LORRAINE A. 5 MARLIN DRIVE STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 847.84 | | 17,023.67 |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| | [10] | | PREPETITION RENTAL PAYMENTS 545.84 | 1222-000 | | | |
| 06/25/2007 | | GIERSCH, WILLIAM E. CAROL A. GIERSCH 6 BRIAN COURT STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 886.92 | | 17,910.59 |
| | [10] | | PREPETITION RENTAL PAYMENTS 584.92 | 1222-000 | | | |
| | | | Page Subtotals | | 3,837.76 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| 06/25/2007 | [10] | WEAVER, LEROY M. 11 STACY COURT STEVENS , PA 17578 | BALANCE OF RENT | 1222-000 | 60.00 | | 17,970.59 |
| 06/25/2007 | [10] | KRUPPENBACH, LLOYD A. LORETTA N. KRUPPENBACH 8 STACEY COURT STEVENS , PA 17578 | BALANCE OF RENT | 1222-000 | 50.00 | | 18,020.59 |
| 06/25/2007 | | REINHART, EDWARD W. 18 MARLIN DRIVE STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 886.92 | | 18,907.51 |
| | [10] | | PREPETITION RENTAL PAYMENTS 584.92 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED 302.00 | 1222-000 | | | |
| 06/25/2007 | [4] | WEAVER, LEROY M. 11 STACEY COURT STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 19,209.51 |
| 06/25/2007 | [10] | LAUDERMILCH, EUGENE ANITA LAUDERMILCH 1 MARLIN DRIVE STEVENS , PA 17578 | BALANCE OF RENT | 1222-000 | 60.00 | | 19,269.51 |
| | | | Page Subtotals | | 2,245.84 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/25/2007 | | GOTTSCHALL, CHARLES W.<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | ARPIL, MAY AND JUNE RENT | | 831.84 | | 20,101.35 |
| | [4] | | POST PETITION RENTS RECEIVED     302.00 | 1222-000 | | | |
| | [10] | | PREPETITION RENTAL PAYMENTS     529.84 | 1222-000 | | | |
| 06/25/2007 | [10] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | BALANCE OF RENT | 1222-000 | 60.00 | | 20,161.35 |
| 06/25/2007 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 9,000.00 | 11,161.35 |
| 06/27/2007 | [10] | LANDO, ARLAN L.<br>SHARON A. LANDO<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT BALANCE DUE | 1222-000 | 40.00 | | 11,201.35 |
| 06/27/2007 | [10] | NEIFFER, DONALD R.<br>1 STACEY COURT<br>STEVENS , PA 17578 | APRIL AND MAY RENT | 1222-000 | 604.00 | | 11,805.35 |
| 06/27/2007 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 12,107.35 |
| | | | Page Subtotals | | 1,837.84 | 9,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/27/2007 | | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | APRIL, MAY AND JUNE RENT | | 791.52 | | 12,898.87 |
| | [10] | | PREPETITION RENTAL PAYMENTS  519.52 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED  272.00 | 1222-000 | | | |
| 06/27/2007 | [4] | HAINLEY, ROBERT L. HELEN A. HAINLEY 12 STACY COURT STEVENS , PA 17578 | JULY  RENT | 1222-000 | 302.00 | | 13,200.87 |
| 06/29/2007 | [4] | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 13,502.87 |
| 06/29/2007 | [4] | COLEMAN, HELEN H. 8 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 13,804.87 |
| 06/29/2007 | [11] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4.10 | | 13,808.97 |
| 07/02/2007 | [4] | BUCHANAN, BECKY N. 4 STACEY COURT STEVENS , PA 17578 | JULY RENT | 1222-000 | 287.16 | | 14,096.13 |
| | | | Page Subtotals | | 1,988.78 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/02/2007 | [4] | LANDO, ARLAN L.<br>SHARON A. LANDO<br>9 MARLINS DRIVE<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 14,398.13 |
| 07/02/2007 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 14,700.13 |
| 07/02/2007 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 15,002.13 |
| 07/02/2007 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 15,304.13 |
| 07/02/2007 | [4] | KRUPPENBACH, LLOYD A.<br>LORETTA N. KRUPPENBACH<br>8 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 15,606.13 |
| 07/02/2007 | [4] | BAUDER, ROBERT EARL<br>JUNE LOUISE BAUDER<br>10 MARLIN DRIVE<br>LOT 16<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 15,908.13 |
| | | | Page Subtotals | | 1,812.00 | 0.00 | |

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/02/2007 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 16,210.13 |
| 07/03/2007 | | GARMAN, ELFREIDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | APRIL, MAY, JUNE AND JULY RENT | | 1,168.00 | | 17,378.13 |
| | [4] | | POST PETITION RENTS RECEIVED                604.00 | 1222-000 | | | |
| | [10] | | PREPETITION RENTAL PAYMENTS                564.00 | 1222-000 | | | |
| 07/03/2007 | [4] | ADAIR, LORRAINE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 17,680.13 |
| 07/03/2007 | [4] | MORRELL, WILLIAM O.<br>4 BRIAN COURT<br>STEVENS , PA 17578 | JULY AND AUGUST RENT | 1222-000 | 604.00 | | 18,284.13 |
| 07/03/2007 | | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL, MAY , JUNE AND JULY RENT | | 1,150.76 | | 19,434.89 |
| | [10] | | PREPETITION RENTAL PAYMENTS                848.76 | 1222-000 | | | |
| | [4] | | POST PETITION RENTS RECEIVED                302.00 | 1222-000 | | | |
| | | | Page Subtotals | | 3,526.76 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/05/2007 | [4] | LODEK, WILLIAM V. ESTHER C. LODEK 11 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 19,736.89 |
| 07/05/2007 | [4] | GOTTSCHALL, CHARLES W. 19 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 20,038.89 |
| 07/05/2007 | [4] | SCHMUCK, RUTH 3 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT | 1222-000 | 217.00 | | 20,255.89 |
| 07/05/2007 | [4] | STEELY, WARREN MARGARET STEEY 2 STACEY COURT STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 20,557.89 |
| 07/05/2007 | [4] | REINHART, EDWARD W. 18 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 20,859.89 |
| 07/05/2007 | [4] | BOYD, ROBERT 7 MARLIN DRIVE STEVEN , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 21,161.89 |
| 07/05/2007 | [4] | LAUDERMILCH, EUGENE ANITA LAUDERMILCH 1 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 21,463.89 |
| | | | Page Subtotals | | 2,029.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/05/2007 | [4] | FISTER, DORIS<br>RICHARD FISTER<br>5 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 21,765.89 |
| 07/05/2007 | [4] | HERTZOG, MABEL<br>EARL HERTZOG<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 22,067.89 |
| 07/09/2007 | | MOSER, WILLIAM J.<br>10 STACEY COURT | MARCH, APRIL, MAY , JUNE AND JULY R | | 1,510.00 | | 23,577.89 |
| | [4] | | POST PETITION RENTS RECEIVED 604.00 | 1222-000 | | | |
| | [10] | | PREPETITION RENTAL PAYMENTS 906.00 | 1222-000 | | | |
| 07/09/2007 | [4] | HAGY, ROBERT D.<br>5 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 23,879.89 |
| 07/09/2007 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 24,181.89 |
| 07/09/2007 | [10] | TRANOVICH, ANDREW<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH, APRIL, MAY AND JUNE RENT | 1222-000 | 806.06 | | 24,987.95 |
| | | | Page Subtotals | | 3,524.06 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2007 | [4] | TRANOVICH, ANDREW<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT | 1222-000 | 302.00 | | 25,289.95 |
| 07/12/2007 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | BALANCE OF RENT | 1222-000 | 85.00 | | 25,374.95 |
| 07/20/2007 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT | 1222-000 | 282.92 | | 25,657.87 |
| 07/23/2007 | [10] | LODEK, WILLIAM V.<br>ESTHER C. LODEK<br>11 MARLINS DRIVE<br>STEVENS , PA 17578 | RENT BALANCE APRIL<br>THIS DEPOSIT REPRESENTS THE BALANCE OF THE APRIL RENT WHICH THE TENANT ORIGINALLY DEDUCTED ON THE DEPOSIT MADE ON 6-18-07 | 1222-000 | 35.00 | | 25,692.87 |
| 07/23/2007 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT<br>AUGUST RENT | 1222-000 | 302.00 | | 25,994.87 |
| 07/23/2007 | [10] | ADAIR, LORRAINE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT BALANCE-APRIL<br>THIS DEPOSIT REPRESENTS THE BALANCE OF THE APRIL RENT IN WHICH THE TENANT DEDUCTED EXPENES ON 6-22-07 | 1222-000 | 18.16 | | 26,013.03 |
| *07/25/2007 | | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | BALANCE OF RENT<br>THE AMOUNT OF THE CHECK WAS $12.06, WRONG AMOUNT ORIGINALLY ENTERED | 1222-000 | 12.00 | | 26,025.03 |
| | | | Page Subtotals | | 1,037.08 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/25/2007 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 26,327.03 |
| 07/25/2007 | [4] | MORRELL, WILLIAM O.<br>VONITA B. MORRELL<br>4 BRIAN COURT<br>STEVENS , PA 17578 | RENTAL PAYMENT<br>THIS IS THE CORRECT AMOUNT OF THE CHECK FOR MORRELL, CORRECTING PREVIOUS DEPOSIT | 1222-000 | 12.06 | | 26,339.09 |
| *07/25/2007 | | Reverses Deposit # 69 | BALANCE OF RENT<br>AMOUNT OF CHECK IS $12.06 | 1222-000 | (12.00) | | 26,327.09 |
| 07/30/2007 | [4] | WEAVER, LEROY<br>GENE WEAVER<br>11 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 26,629.09 |
| 07/30/2007 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STAVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 26,931.09 |
| 07/30/2007 | [4] | BUCHANAN, BECKY<br>4 STACY COURT<br>STEVENS , PA 17578 | AUGUST, SEPTEMBER & OCTOBER RENT | 1222-000 | 906.00 | | 27,837.09 |
| 07/30/2007 | [4] | HAINLEY, ROBERT<br>HELEN HAINLEY<br>12 STACY COURT<br>STEBENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 28,139.09 |

Page Subtotals: 2,114.06   0.00

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/30/2007 | [4] | HIGH, JOHN<br>7 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 28,441.09 |
| 07/31/2007 | [11] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 19.07 | | 28,460.16 |
| 08/01/2007 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 28,762.16 |
| 08/01/2007 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 29,064.16 |
| 08/01/2007 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 29,366.16 |
| *08/01/2007 | | HAGY, ROBERT<br>5 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 29,668.16 |
| 08/01/2007 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 29,970.16 |
| 08/01/2007 | [4] | MOSER, WILLIAM J.<br>10 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 30,272.16 |
| | | | Page Subtotals | | 2,133.07 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/01/2007 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 30,574.16 |
| 08/01/2007 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 30,876.16 |
| 08/01/2007 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 31,178.16 |
| 08/01/2007 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 31,480.16 |
| 08/01/2007 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>LOT 16<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 31,782.16 |
| 08/01/2007 | [4] | STEELY, WARREN F.<br>MARGARET E. STEELY<br>2 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 32,084.16 |
| 08/02/2007 | [4] | ADAIR, LORRAINE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 32,386.16 |

Page Subtotals     2,114.00     0.00

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  07-51116
Case Name:  VISTACARE GROUP, LLC

Taxpayer ID No:  **-***4257
For Period Ending:  10/4/2017

Trustee Name:  William G. Schwab
Bank Name:  Bank of America
Account Number/CD#:  ******9750 TIP Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform Trans. Code | Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 08/02/2007 | [4] | HERTZOG, EARL<br>MABEL HERTZOG<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT BALANCE | 1222-000 | 95.00 | | 32,481.16 |
| 08/02/2007 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 32,783.16 |
| 08/02/2007 | [4] | HERTZOG, EARL<br>MABEL HERTZOG<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 33,085.16 |
| 08/03/2007 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 33,387.16 |
| 08/03/2007 | [4] | LODEK, WILLIAM<br>ESTHER LODEK<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 33,689.16 |
| 08/06/2007 | [4] | TRANOVICH, ANDREW<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 33,991.16 |
| 08/06/2007 | [4] | NEIFFER, DONLAD<br>1 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (OVERPAID) | 1222-000 | 345.00 | | 34,336.16 |
| | | | Page Subtotals | | 1,950.00 | 0.00 | |

**Exhibit 9**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9750 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/06/2007 | [4] | LANDO, ARLAN<br>SHARON LANDO<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 34,638.16 |
| 08/06/2007 | [4] | FISTER, DORIS<br>RICHARD FISTER<br>5 BRIAN COURT<br>STEBENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 34,940.16 |
| 08/08/2007 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT | 1222-000 | 302.00 | | 35,242.16 |
| 08/09/2007 | [4] | TRANOVICH, ANDREW S.<br>ANDREW F. TRANOVICH<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | BALANCE OF RENT | 1222-000 | 100.00 | | 35,342.16 |
| 08/09/2007 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 35,687.16 |
| 08/09/2007 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 27,687.16 |
| *08/21/2007 | | Reverses Deposit # 80 | AUGUST RENT<br>CHECK WAS RETURNED BY BOA BECAUSE ACCOUNT WAS CLOSED DUE TO DEATH OF TENANT | 1222-000 | (302.00) | | 27,385.16 |

| | | | Page Subtotals | | 1,049.00 | 8,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2007 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT<br>CHECK WAS RECEIVED ON 8-27-07 BUT NOT DEPOSITED UNTIL 8-29-07 DUE TO CASE BEING EXPORTED FROM THE SYSTEM FOR A 341 MEETING ON 8-28-07 | 1222-000 | 345.00 | | 27,730.16 |
| 08/29/2007 | [4] | WEAVER, LEROY<br>GENE WEAVER<br>11 STACY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT<br>CHECK WAS RECEIVED ON 8-27-07 BUT NOT DEPOSITED UNTIL 8-29-07 DUE TO CASE BEING EXPORTED FROM THE SYSTEM FOR A 341 MEETING ON 8-28-07 | 1222-000 | 345.00 | | 28,075.16 |
| 08/29/2007 | [4] | ROBERT HAGY, ESTATE<br>P.O. BOX 698<br>POTTSTOWN, PA 19464 | AUGUST RENT | 1222-000 | 302.00 | | 28,377.16 |
| 08/29/2007 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | BALANCE OF SEPTEMBER & OCTOBER RENT | 1222-000 | 86.00 | | 28,463.16 |
| 08/29/2007 | [4] | ROBERT HAGY, ESTATE<br>P.O. BOX 698<br>POTTSVILLE, PA 19464 | SEPTEMBER RENT | 1222-000 | 345.00 | | 28,808.16 |
| 08/29/2007 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 29,153.16 |
| | | | Page Subtotals | | 1,768.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 39)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2007 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 29,498.16 |
| 08/29/2007 | [4] | ADAIR, LORRAINE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 29,843.16 |
| 08/29/2007 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 30,188.16 |
| 08/30/2007 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 30,533.16 |
| 08/30/2007 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 30,878.16 |
| 08/31/2007 | [4] | MORREL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 31,223.16 |
| 08/31/2007 | [4] | SCHMICK, RUTH<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 31,568.16 |
| | | | | Page Subtotals | 2,415.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**

Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**

For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Bank of America**

Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/31/2007 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 31,913.16 |
| 08/31/2007 | [11] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 23.76 | | 31,936.92 |
| 09/04/2007 | [4] | STEELY, WARREN<br>2 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 32,281.92 |
| 09/04/2007 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE, LOT 16<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 32,626.92 |
| 09/04/2007 | [4] | FISTER, DORIS<br>5 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 32,971.92 |
| 09/04/2007 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 33,316.92 |
| 09/04/2007 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 33,661.92 |
| 09/04/2007 | [4] | GIERSCH, WILLIAM<br>6 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 34,006.92 |
| | | | Page Subtotals | | 2,438.76 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/04/2007 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 302.00 | | 34,308.92 |
| 09/04/2007 | [4] | LANDO, ARLAN<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 34,653.92 |
| 09/04/2007 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 34,998.92 |
| 09/04/2007 | [4] | LODEK, WILLIAM<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 35,343.92 |
| 09/04/2007 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 35,688.92 |
| 09/06/2007 | [4] | REINHART, EDWARD<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 36,033.92 |
| 09/06/2007 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 302.00 | | 36,335.92 |
| | | | | Page Subtotals | 2,329.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/06/2007 | [4] | TRANOVICH, ANDREW<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 36,680.92 |
| 09/06/2007 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 37,025.92 |
| 09/06/2007 | [4] | LAUDERMICH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT | 1222-000 | 345.00 | | 37,370.92 |
| 09/10/2007 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | SETEMBER RENT BALANCE | 1222-000 | 43.00 | | 37,413.92 |
| 09/10/2007 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 27,413.92 |
| 09/12/2007 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 17,413.92 |
| 09/13/2007 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 17,758.92 |
| 09/24/2007 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 18,103.92 |
| | | | Page Subtotals | | 1,768.00 | 20,000.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/25/2007 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 18,448.92 |
| 09/26/2007 | [4] | ADAIR, LORRAINE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 18,793.92 |
| 09/28/2007 | [4] | SCHMUCK, RUTHANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 19,138.92 |
| 09/28/2007 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 19,483.92 |
| 09/28/2007 | [4] | WEAVER, LEROY<br>11 STACY COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 19,828.92 |
| 09/28/2007 | [11] | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 14.42 | | 19,843.34 |
| 10/01/2007 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 20,188.34 |

Page Subtotals     2,084.42     0.00

UST Form 101-7-TDR (10/1/2010) (Page 44)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2007 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>LOT 16<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 20,533.34 |
| 10/01/2007 | [4] | SANFORD, EDNA<br>CAROL CESARI<br>16 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 20,878.34 |
| 10/01/2007 | [4] | STEELY, WARREN<br>MARGARET STEELY<br>2 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 21,223.34 |
| 10/01/2007 | [4] | HAGEY, ROBERT<br>c/o MAUGER & METER<br>240 KING STREET<br>PO BOX 698 | OCTOBER AND NOVEMBER RENT | 1222-000 | 690.00 | | 21,913.34 |
| 10/01/2007 | [4] | KRUPPENBACH, LLOYD<br>LORETTA KRUPPENBACH<br>8 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 22,258.34 |
| *10/01/2007 | | MORELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT<br>OCTOBER RENT | 1222-000 | 345.00 | | 22,603.34 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2007 | [4] | LANDO, ARLAN L. SHARON LANDO 9 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 22,948.34 |
| 10/03/2007 | [4] | LODEK, WILLIAM ESTHER LODEK 11 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 23,293.34 |
| 10/03/2007 | [4] | LAUDERMILCH, EUGENE ANITA LAUDERMILCH 1 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 23,638.34 |
| 10/03/2007 | [4] | FISTER, DORIS RICHARD FISTER 5 BRIAN COURT STEVENS  , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 23,983.34 |
| 10/03/2007 | [4] | MARY ANN USNER 6 STACEY COURT STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 24,328.34 |
| 10/03/2007 | [4] | GIERSCH, WILLIAM 6 BRIAN COURT STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 24,673.34 |
| | | | Page Subtotals | | 2,070.00 | 0.00 | |

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2007 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 25,018.34 |
| *10/03/2007 | | VARACALLI, VALERIE A.<br>10 STACEY COURT<br>STVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 25,363.34 |
| 10/03/2007 | [4] | KULAGA, JOSEPH<br>1 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 25,708.34 |
| 10/04/2007 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 26,053.34 |
| 10/04/2007 | [4] | HERTZOG, EARL<br>MABEL HERTZOG<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 26,398.34 |
| 10/04/2007 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 26,743.34 |
| 10/04/2007 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 27,088.34 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/08/2007 | [4] | REINHART, EDWARD W. 18 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 27,433.34 |
| 10/10/2007 | [4] | TRANOVICH, ANDREW 15 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 27,778.34 |
| 10/10/2007 | [4] | MORRELL, WILLIAM 4 BRIAN COURT STEVENS , PA 17578 | OCTOBER RENT | 1222-000 | 345.00 | | 28,123.34 |
| 10/17/2007 | [4] | MATERAZZI, SHIRLEY 6 MARLINN DRIVE STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 28,468.34 |
| *10/17/2007 | | Reverses Deposit # 154 | OCTOBER RENT FUNDS WERE NOT IN BANK ACCOUNT AND CHECK DID NOT CLEAR | 1222-000 | (345.00) | | 28,123.34 |
| 10/19/2007 | [4] | MOSER, VALERIE VARACALLI 10 STACEY COURT STEVENS , PA 17578 | REPLACEMENT CHECK FOR OCTOBER RENT | 1222-000 | 345.00 | | 28,468.34 |
| 10/24/2007 | [4] | TUMMINELLO, BETTY 18 BRIAN COURT STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 28,813.34 |
| | | | | Page Subtotals | 1,725.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/25/2007 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 29,158.34 |
| 10/25/2007 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER AND DECEMBER RENT | 1222-000 | 690.00 | | 29,848.34 |
| 10/26/2007 | [4] | ADAIR, LORRAINE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 30,193.34 |
| 10/29/2007 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 30,538.34 |
| 10/29/2007 | [4] | WEAVER, LEROY<br>11 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 30,883.34 |
| 10/31/2007 | [4] | SCHMUCK, RUTHANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 31,228.34 |
| 10/31/2007 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 31,573.34 |
| | | | Page Subtotals | | 2,760.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/31/2007 | [4] | HIGH, JOHN B.<br>2 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 31,918.34 |
| 10/31/2007 | [11] | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 16.35 | | 31,934.69 |
| 11/01/2007 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>LOT 16<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 32,279.69 |
| 11/01/2007 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 32,624.69 |
| 11/01/2007 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 32,969.69 |
| 11/01/2007 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 33,314.69 |
| 11/01/2007 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 33,659.69 |
| | | | Page Subtotals | | 2,086.35 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/01/2007 | [4] | TRANOVICH, ANDREW<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 34,004.69 |
| 11/01/2007 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 34,349.69 |
| 11/01/2007 | [4] | STEELY, WARREN<br>MARGARET STEELY<br>2 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 34,694.69 |
| 11/01/2007 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 35,039.69 |
| 11/02/2007 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 35,384.69 |
| 11/05/2007 | [4] | LODEK, WILLIAM<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 35,729.69 |
| 11/05/2007 | [4] | MOSER, WILLIAM<br>V. VARACALLI<br>10 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 36,074.69 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**
Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**
For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2007 | [4] | FISTER, DORIS<br>5 BRAIN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 36,419.69 |
| 11/05/2007 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 36,764.69 |
| 11/05/2007 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 37,109.69 |
| 11/05/2007 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 37,454.69 |
| 11/05/2007 | [4] | LANDO, ARLAN<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 37,799.69 |
| 11/07/2007 | [4] | NEIFFER, DONALD R.<br>1 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 38,144.69 |
| 11/08/2007 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT | 1222-000 | 345.00 | | 38,489.69 |
| 11/19/2007 | [13] | TREASURY, UNITED STATES | ACCOUNTS RECEIVABLE | 1221-000 | 1,170.21 | | 39,659.90 |
| | | | Page Subtotals | | 3,585.21 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 52)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/19/2007 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT | 1222-000 | 345.00 | | 40,004.90 |
| 11/26/2007 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT | 1222-000 | 345.00 | | 40,349.90 |
| 11/26/2007 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT | 1222-000 | 345.00 | | 40,694.90 |
| 11/26/2007 | [4] | SCHMUCK, RUTH ANN | DECEMBER RENT | 1222-000 | 345.00 | | 41,039.90 |
| 11/29/2007 | [4] | TRANOVICH, ANDREW<br>15 MARLIN DR.<br>STEVENS , PA 17578 | DECEMBER RENT | 1222-000 | 345.00 | | 41,384.90 |
| 11/29/2007 | [4] | ROBERT HAGY ESTATE<br>5 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER & JANUARY RENT | 1222-000 | 690.00 | | 42,074.90 |
| 11/29/2007 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT | 1222-000 | 345.00 | | 42,419.90 |
| 11/29/2007 | [4] | WEAVER, LEROY<br>11 STACY COURT<br>STEVENS , PA 17578 | DECEMBER RENT | 1222-000 | 345.00 | | 42,764.90 |
| | | | Page Subtotals | | 3,105.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/29/2007 | [4] | TUMMINELLO, BETTY 18 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT | 1222-000 | 345.00 | | 43,109.90 |
| 11/29/2007 | [4] | HAINLEY, ROBERT 12 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT | 1222-000 | 345.00 | | 43,454.90 |
| *11/29/2007 | | MORELL, WILLIAM 4 BRIAN COURT STEVENS , PA 17578 | OCTOBER RENT Reversal OCTOBER RENT | 1222-000 | (345.00) | | 43,109.90 |
| 11/30/2007 | [4] | COLEMAN, HELEN 8 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 43,454.90 |
| 11/30/2007 | [4] | FISTER, DORIS 5 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (5 BRIAN CT) | 1222-000 | 345.00 | | 43,799.90 |
| 11/30/2007 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 175778 | DECEMBER RENT (2 BRIAN CT) 2 Brian Court | 1222-000 | 345.00 | | 44,144.90 |
| 11/30/2007 | [11] | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 19.77 | | 44,164.67 |

Page Subtotals     1,399.77     0.00

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2007 | [4] | LODEK, WILLIAM<br>ESTHER LODEK<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (11 MARLIN DRIVE)<br>DECEMBER RENT 2007 | 1222-000 | 345.00 | | 44,509.67 |
| 12/04/2007 | [4] | LAUDERMILCH, EUGENE<br>ANITA LAUDERMILCH<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (1 MARLIN DRIVE)<br>DECEMBER RENT 2007 | 1222-000 | 345.00 | | 44,854.67 |
| 12/04/2007 | [4] | GIERSCH, WILLIAM<br>6 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (6 BRIAN COURT)<br>DECEMBER RENT 2007 | 1222-000 | 345.00 | | 45,199.67 |
| 12/04/2007 | [4] | MOSER, WILLIAM<br>V. VARACALLI<br>10 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (10 STACEY COURT)<br>DECEMBER RENT 2007 | 1222-000 | 345.00 | | 45,544.67 |
| 12/04/2007 | [4] | SANFORD, EDNA<br>CAROL CESARI<br>16 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (16 BRIAN COURT)<br>DECEMBER RENT 2007 | 1222-000 | 345.00 | | 45,889.67 |
| 12/04/2007 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS  , PA 17578 | DECEMBER RENT (4 BRIAN COURT)<br>DECEMBER RENT 2007 | 1222-000 | 345.00 | | 46,234.67 |
| | | | | Page Subtotals | 2,070.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 55)

**Exhibit 9**

Case No:  **07-51116**

Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**

For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Bank of America**

Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2007 | [4] | BAUDER, ROBERT JUNE BAUDER 10 MARLIN DRIVE LOT 16 STEVENS , PA 17578 | DECEMBER RENT (10 MARLIN DRIVE, LOT 16)DECEMBER RENT 2007 | 1222-000 | 345.00 | | 46,579.67 |
| 12/04/2007 | [4] | GOTTSCHALL, CHARLES 19 MARLIN DRIVE STEVENS  , PA 17578 | DECEMBER RENT (19 MARLIN DRIVE) DECEMBER RENT 2007 | 1222-000 | 345.00 | | 46,924.67 |
| 12/04/2007 | [4] | GARMAN, ELFRIEDE 1 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (1 BRIAN COURT) DECEMBER RENT 2007 | 1222-000 | 345.00 | | 47,269.67 |
| 12/04/2007 | [4] | STEELY, WARREN MARGARET STEELY 2 STACY COURT STEVENS , PA 17578 | DECEMBER RENT (2 STACY COURT) DECEMBER RENT 2007 | 1222-000 | 345.00 | | 47,614.67 |
| 12/04/2007 | [4] | KRUPPENBACH, LLOYD LORETTA KRUPPENBACH 8 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (8 STACEY COURT) DECEMBER RENT 2007 | 1222-000 | 345.00 | | 47,959.67 |
| 12/04/2007 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 9,000.00 | 38,959.67 |
| | | | Page Subtotals | | 1,725.00 | 9,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/05/2007 | [4] | HERTZOG, EARL MABEL HERTZOG 17 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (17 MARLIN DRIVE) DECEMBER RENT 2007 | 1222-000 | 345.00 | | 39,304.67 |
| 12/07/2007 | [4] | REINHART, EDWARD 18 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 39,649.67 |
| 12/07/2007 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 37,649.67 |
| 12/12/2007 | [4] | LANDO, ARLAN 9 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (9 MARLIN DR.) | 1222-000 | 345.00 | | 37,994.67 |
| 12/12/2007 | [4] | NEIFFER, DONALD 1 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (1 STACEY CT) | 1222-000 | 345.00 | | 38,339.67 |
| 12/14/2007 | [4] | LORRAINE ADAIR, ESTATE OF C/O MICHAEL J. ROSTOLSKY, ESQUIRE 45 EAST ORANGE STREET LANCASTER , PA 17601 | DECEMBER RENT | 1222-000 | 345.00 | | 38,684.67 |
| 12/17/2007 | [4] | BUCHANAN, BECKY 4 STACEY COURT STEVENS , PA 17578 | JANUARY, FEBRUARY & MARCH RENT STACEY COURT) | 1222-000 | 1,035.00 | | 39,719.67 |
| | | | Page Subtotals | | 2,760.00 | 2,000.00 | |

Case No:  07-51116

Case Name:  VISTACARE GROUP, LLC

Taxpayer ID No:  **-***4257

For Period Ending:  10/4/2017

Trustee Name:  William G. Schwab

Bank Name:  Bank of America

Account Number/CD#:  ******9750 TIP Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/17/2007 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 40,064.67 |
| 12/26/2007 | [4] | NYE, GERALD<br>5320 ANTIGUA DRIVE<br>ZEPHYR HILLS , FL 33541 | JANUARY RENT 2008 | 1222-000 | 345.00 | | 40,409.67 |
| 12/26/2007 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (18 BRIAN CT)<br>JANUARY 2008 RENT PAYMENT | 1222-000 | 345.00 | | 40,754.67 |
| 12/28/2007 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (16 BRIAN COURT)<br>JANUARY 2008 RENT | 1222-000 | 345.00 | | 41,099.67 |
| 12/28/2007 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 ( 2 STACEY COURT)<br>JANUARY 2008 RENT | 1222-000 | 345.00 | | 41,444.67 |
| 12/28/2007 | [4] | LORRAINE ADAIR, ESTATE OF<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT 2008 (5 MARLIN DRIVE)<br>JANUARY 2008 RENT | 1222-000 | 345.00 | | 41,789.67 |
| 12/28/2007 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT 2008 (8 MARLIN DRIVE)<br>JANURARY 2008 RENT | 1222-000 | 345.00 | | 42,134.67 |
| 12/31/2007 | [11] | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 18.19 | | 42,152.86 |
| | | | Page Subtotals | | 2,433.19 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/02/2008 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (6 STACEY COURT) | 1222-000 | 345.00 | | 42,497.86 |
| 01/02/2008 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT 2008 (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 42,842.86 |
| 01/02/2008 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE, LOT 16<br>STEVENS , PA 17578 | JANUARY RENT 2008 (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 43,187.86 |
| 01/02/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (4 BRIAN COURT) | 1222-000 | 345.00 | | 43,532.86 |
| 01/02/2008 | [4] | LODEK, WILLIAM<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT 2008 (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 43,877.86 |
| 01/02/2008 | [4] | NEIFFER, DONALD<br>JOSEPH KULAGA<br>1 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (1 STACEY COURT) | 1222-000 | 345.00 | | 44,222.86 |
| 01/02/2008 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (10 STACEY COURT) | 1222-000 | 345.00 | | 44,567.86 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 59)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/02/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT 2008 97 MARLIN DRIVE) | 1222-000 | 345.00 | | 44,912.86 |
| 01/02/2008 | [4] | WILLIAM GIERSCH<br>6 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (6 BRIAN COURT) | 1222-000 | 345.00 | | 45,257.86 |
| 01/02/2008 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (8 STACEY COURT0 | 1222-000 | 345.00 | | 45,602.86 |
| 01/02/2008 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (2 BRIAN COURT) | 1222-000 | 345.00 | | 45,947.86 |
| 01/02/2008 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT 2008 (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 46,292.86 |
| 01/02/2008 | [4] | STEELY, WARREN<br>2 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (2 STACEY COURT) | 1222-000 | 345.00 | | 46,637.86 |
| 01/02/2008 | [4] | WEAVER, LEROY<br>11 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT 2008 (11 STACY CT) | 1222-000 | 345.00 | | 46,982.86 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 60)

**Exhibit 9**

**Case No:** 07-51116
**Case Name:** VISTACARE GROUP, LLC

**Taxpayer ID No:** **-***4257
**For Period Ending:** 10/4/2017

**Trustee Name:** William G. Schwab
**Bank Name:** Bank of America
**Account Number/CD#:** ******9750 TIP Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2008 | [4] | LANDO, ARLAND SHARON LANDO 9 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT (2008) (9 MARLIN DRIVE ) | 1222-000 | 345.00 | | 47,327.86 |
| 01/04/2008 | [4] | GARMAN, ELFRIEDE 1 BRIAN COURT STEVENS , PA 17578 | JANUARY RENT 2008 (1 BRIAN COURT) | 1222-000 | 345.00 | | 47,672.86 |
| 01/04/2008 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT 2008 (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 48,017.86 |
| 01/04/2008 | [4] | FISTER, RICHARD DORIS FISTER 5 BRIAN COURT STAEVENS , PA 17578 | JANUARY RENT 2008 (5 BRIAN COURT) | 1222-000 | 345.00 | | 48,362.86 |
| 01/07/2008 | [4] | REINHART, EDWARD 18 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT 2008 (18 MARLIN DRIVE) 18 MARLIN DRIVE | 1222-000 | 345.00 | | 48,707.86 |
| 01/07/2008 | [4] | LAUDERMILCH, EUGENE 1 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT 2008 ( 1 MARLIN DRIVE) 1 MARLIN DRIVE | 1222-000 | 345.00 | | 49,052.86 |
| 01/14/2008 | [4] | TRANOVICH, LAWRENCE C/O BERKS COUNTY HOME P.O. BOX 1495 READING , PA 19603 | JANUARY RENT 2008 | 1222-000 | 345.00 | | 49,397.86 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 61)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/16/2008 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT 2008 (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 49,742.86 |
| 01/17/2008 | [14] | VISTA CARE GROUP, LLC | MISC. FUNDS FOUND AT VISTA CARE | 1290-000 | 20.00 | | 49,762.86 |
| 01/17/2008 | [14] | VISTA CARE GROUP, LLC | MISC. FUNDS FOUND AT VISTA CARE | 1290-000 | 14.97 | | 49,777.83 |
| 01/17/2008 | [14] | VISTA CARE GROUP, LLC | MISC. FUNDS FOUND AT VISTA CARE | 1290-000 | 15.14 | | 49,792.97 |
| 01/17/2008 | [14] | VISTA CARE GROUP, LLC | MISC. FUNDS FOUND AT VISTA CARE | 1290-000 | 19.95 | | 49,812.92 |
| 01/17/2008 | [14] | VISTA CARE GROUP, LLC | MISC. FUNDS FOUND AT VISTA CARE | 1290-000 | 17.95 | | 49,830.87 |
| 01/17/2008 | [14] | VISTA CARE GROUP, LLC | MISC. FUNDS FOUND AT VISTA CARE | 1290-000 | 9.00 | | 49,839.87 |
| 01/17/2008 | [14] | VISTA CARE GROUP, LLC | MISC. FUNDS FOUND AT VISTA CARE | 1290-000 | 16.00 | | 49,855.87 |
| 01/21/2008 | | STERNER INSURANCE<br>6339 BEVERLY HILLS ROAD<br>COOPERSBURG , PA 18036 | REFUND OF INSURANCE | 2990-000 | | (43.26) | 49,899.13 |
| 01/21/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 6,600.00 | 43,299.13 |
| | | | Page Subtotals | | 458.01 | 6,556.74 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/25/2008 | [4] | ADAIR, LORRAINE ESTATE OF 5 MARLIN DRIVE STEVENS , PA 17578 | FEBRUARY RENT 2008 (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 43,644.13 |
| 01/28/2008 | [4] | HAGY, ROBERT ESTATE OF 5 STACY COURT STEVENS , PA 17578 | FEBRUARY & MARCH RENT 2008 (5 STACY COURT) | 1222-000 | 690.00 | | 44,334.13 |
| 01/28/2008 | [4] | WEAVER, LEROY 11 STACY COURT STEVENS , PA 17578 | FEBRUARY  RENT 2008 (11 STACY COURT ) | 1222-000 | 345.00 | | 44,679.13 |
| 01/28/2008 | [4] | NYE, GERALD 5320 ANTIGUE DRIVE ZEPHYRHILLS , FL 33541 | FEBRUARY RENT 2008 (9 STACY COURT) | 1222-000 | 345.00 | | 45,024.13 |
| 01/28/2008 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | FEBRUARY RENT 2008 (2 BRIAN COURT) | 1222-000 | 345.00 | | 45,369.13 |
| 01/30/2008 | [4] | NEIFFER, DONALD JOSEPH KULAGA 1 STACEY COURT STEVENS , PA 17578 | FEBRUARY RENT 2008 (1 STACEY COURT) | 1222-000 | 345.00 | | 45,714.13 |
| 01/30/2008 | [4] | HAINLEY, ROBERT 12 STACY COURT STEVENS , PA 17578 | FEBRUARY RENT 2008 (12 STACY COURT) | 1222-000 | 345.00 | | 46,059.13 |

Page Subtotals 2,760.00 0.00

UST Form 101-7-TDR (10/1/2010) (Page 63)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/30/2008 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT 2008 (18 BRAIN COURT) | 1222-000 | 345.00 | | 46,404.13 |
| 01/30/2008 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT 2008 (10 MARLIN DRIVE ) | 1222-000 | 345.00 | | 46,749.13 |
| 01/31/2008 | [11] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 18.07 | | 46,767.20 |
| 02/04/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 47,112.20 |
| 02/04/2008 | [4] | TRANOVICH, ANDREW<br>C/O BERK'S COUNTY HOME<br>P.O. BOX 1495<br>READING , PA 19603 | FEBRUARY RENT (2008) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 47,457.20 |
| 02/04/2008 | [4] | REINHART, EDWARD<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 47,802.20 |
| 02/04/2008 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 48,147.20 |

Page Subtotals      2,088.07      0.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/04/2008 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 48,492.20 |
| 02/04/2008 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (1 BRIAN COURT) | 1222-000 | 345.00 | | 48,837.20 |
| 02/04/2008 | [4] | LODEK, WILLIAM<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 49,182.20 |
| 02/04/2008 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 49,527.20 |
| 02/04/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (4 BRIAN COURT) | 1222-000 | 345.00 | | 49,872.20 |
| 02/04/2008 | [4] | FISTER, DORIS<br>5 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 50,217.20 |
| 02/04/2008 | [4] | LANDO, ARLAN<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 50,562.20 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 65)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/04/2008 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 50,907.20 |
| 02/04/2008 | [4] | STEELY, WARREN<br>2 STACY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (2 STACY COURT) | 1222-000 | 345.00 | | 51,252.20 |
| 02/04/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT 2008 (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 51,597.20 |
| 02/04/2008 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT 2008 (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 51,942.20 |
| 02/04/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT 2008 (16 BRIAN COURT) | 1222-000 | 345.00 | | 52,287.20 |
| 02/05/2008 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (6 STACEY COURT) | 1222-000 | 345.00 | | 52,632.20 |
| 02/06/2008 | [4] | GIERSCH, WILLIAM<br>6 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 52,977.20 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 66)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/08/2008 | [4] | VARACALLI, VALERIE<br>10 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (10 STACEY COURT) | 1222-000 | 250.00 | | 53,227.20 |
| 02/08/2008 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2008) (10 STACEY COURT) | 1222-000 | 95.00 | | 53,322.20 |
| 02/11/2008 | [4] | MATERAZZI, SHIRELY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 53,667.20 |
| 02/21/2008 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT 2008 (18 BRIAN COURT) | 1222-000 | 345.00 | | 54,012.20 |
| 02/26/2008 | [4] | NYE, GERALD<br>5320 ANTIGUA DRIVE<br>ZEPHYRHILLS , FL 33541 | MARCH RENT (2008) (9 STACY COURT) | 1222-000 | 345.00 | | 54,357.20 |
| 02/26/2008 | [4] | HAINLEY, ROBERT<br>12 STACY COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (12 STACY COURT) | 1222-000 | 345.00 | | 54,702.20 |
| 02/27/2008 | [4] | WEAVER, LEROY<br>11 STACY COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (11 STACY COURT) | 1222-000 | 345.00 | | 55,047.20 |
| | | | Page Subtotals | | 2,070.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 67)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/27/2008 | [4] | ADAIR, LORRAINE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 55,392.20 |
| 02/27/2008 | [4] | MOSER, WIILIAM<br>10 STACY COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (10 STACY COURT) | 1222-000 | 345.00 | | 55,737.20 |
| 02/29/2008 | [11] | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 19.04 | | 55,756.24 |
| 03/03/2008 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (2 BRIAN COURT) | 1222-000 | 345.00 | | 56,101.24 |
| 03/03/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (16 BRIAN COURT) | 1222-000 | 345.00 | | 56,446.24 |
| 03/03/2008 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (6 STACEY COURT) | 1222-000 | 345.00 | | 56,791.24 |
| 03/03/2008 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 57,136.24 |
| | | | Page Subtotals | | 2,089.04 | 0.00 | |

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2008 | [4] | KULAGA, JOSEPH<br>DONALD NEIFFER<br>1 STACEY COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (1 STACEY COURT) | 1222-000 | 345.00 | | 57,481.24 |
| 03/03/2008 | [4] | BAUDER, JUNE<br>ROBERT BAUDER'<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 57,826.24 |
| 03/03/2008 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 58,171.24 |
| 03/03/2008 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 58,516.24 |
| 03/03/2008 | [4] | TRANOVICH, ANDREW<br>C/O BERK'S COUNTY HOME<br>P.O. BOX 1495<br>READING , PA 19603 | MARCH RENT (2008) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 58,861.24 |
| 03/03/2008 | [4] | STEELY, WARREN<br>MARGARET STEELY<br>2 STACEY COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (2 STACEY COURT) | 1222-000 | 345.00 | | 59,206.24 |
| | | | Page Subtotals | | 2,070.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 69)

**Exhibit 9**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2008 | [4] | LAUDERMILCH, EUGENE<br>ANITA LAUDERMILCH<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | MRACH RENT (2008) (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 59,551.24 |
| 03/03/2008 | [4] | LODEK, WILLIAM<br>ESTHER LODEK<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 59,896.24 |
| 03/03/2008 | [4] | HERTZOG, EARL<br>MABEL HERTZOG<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 60,241.24 |
| 03/03/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 60,586.24 |
| 03/03/2008 | [4] | LANDO, ARLAN<br>SHARON LANDO<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 60,931.24 |
| 03/04/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (4 BRIAN COURT) | 1222-000 | 345.00 | | 61,276.24 |
| | | | Page Subtotals | | 2,070.00 | 0.00 | |

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008)  (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 61,621.24 |
| 03/05/2008 | [4] | FISTER, DORIS<br>RICHARD FISTER<br>5 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 61,966.24 |
| 03/05/2008 | [4] | GIERSCH, WILLIAM<br>6 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 62,311.24 |
| 03/05/2008 | [4] | REINHART, EDWARD<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 62,656.24 |
| 03/06/2008 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2008) (1 BRIAN COURT) | 1222-000 | 345.00 | | 63,001.24 |
| 03/07/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 8,300.00 | 54,701.24 |
| 03/18/2008 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 175788 | APRIL RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 55,046.24 |
| | | | Page Subtotals | | 2,070.00 | 8,300.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 71)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2008 | [4] | NYE, GERALD<br>5320 ANTIGUA DRIVE<br>ZEPHYRHILLS , FL 33541 | APRIL RENT (2008) (9 STACY COURT) | 1222-000 | 345.00 | | 55,391.24 |
| 03/26/2008 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS  , PA 17578 | APRIL RENT (2008) (18 BRIAN COURT) | 1222-000 | 345.00 | | 55,736.24 |
| 03/26/2008 | [4] | KULAGA, JOSEPH<br>1 STACEY COURT<br>STEVENS , PA 17578 | APRIL RENT (2008) (1 STACEY COURT) | 1222-000 | 345.00 | | 56,081.24 |
| 03/26/2008 | [4] | GENTRY, CHARLOTTE M.<br>GERALD K. GENTRY<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT (2008) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 56,426.24 |
| 03/26/2008 | [4] | TRANOVICH, ANDREW<br>C/O BERKS COUNTY HOME<br>P.O. BOX 1495<br>READING  , PA 19603 | APRIL RENT (2008) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 56,771.24 |
| 03/27/2008 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS  , PA 17578 | APRIL RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 57,116.24 |
| 03/28/2008 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | APRIL RENT (2008) (2 BRIAN COURT) | 1222-000 | 345.00 | | 57,461.24 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 72)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**

Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**

For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Bank of America**

Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2008 | [4] | HAINLEY, ROBERT<br>HELEN HAINLEY<br>12 STACY COURT<br>STEVENS , PA 17578 | APRIL RENT (2008) (12 STACY COURT) | 1222-000 | 345.00 | | 57,806.24 |
| 03/31/2008 | [11] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 21.04 | | 57,827.28 |
| 04/01/2008 | [4] | HERTZOG, EARL<br>MABEL HERTZOG<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT (2008) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 58,172.28 |
| 04/01/2008 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | APRIL RENT (2008) (4 STACEY COURT) | 1222-000 | 345.00 | | 58,517.28 |
| 04/01/2008 | [4] | HAGY, ROBERT<br>JANET ZERBE<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | APRIL RENT (2008)  (5 STACEY COURT) | 1222-000 | 345.00 | | 58,862.28 |
| 04/01/2008 | [4] | STEELY, WARREN<br>MARGARET STEELY<br>2 STACEY COURT<br>STEVENS , PA 17578 | APRIL RENT (2008) (2 STACEY COURT) | 1222-000 | 345.00 | | 59,207.28 |
| | | | Page Subtotals | | 1,746.04 | 0.00 | |

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2008 | [4] | KRUPPENBACH, LLOYD LORETTA KRUPPENBACH 8 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 59,552.28 |
| 04/01/2008 | [4] | GOTTSCHALL, CHARLES 9 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 59,897.28 |
| 04/01/2008 | [4] | SANFORD, EDNA 16 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2008) (16 BRIAN COURT) | 1222-000 | 345.00 | | 60,242.28 |
| 04/01/2008 | [4] | MORRELL, WILLIAM 4 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2008) (4 BRIAN COURT) | 1222-000 | 345.00 | | 60,587.28 |
| 04/01/2008 | [4] | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2008) (6 SYACEY COURT) | 1222-000 | 345.00 | | 60,932.28 |
| 04/01/2008 | [4] | BAUDER, ROBERT 10 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2008) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 61,277.28 |
| 04/01/2008 | [4] | LODEK, WILLIAM 11 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2008) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 61,622.28 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,150.00 | 60,472.28 |
| 04/02/2008 | [4] | LANDO, ARLAN L. SHARON A. LANDO 9 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 60,817.28 |
| 04/02/2008 | [4] | GIERSCH, WILLIAM E. 6 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 61,162.28 |
| 04/02/2008 | [4] | BOYD, ROBERT 7 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2008) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 61,507.28 |
| 04/03/2008 | [4] | GARMAN, ELFRIEDE 1 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2008) (1 BRIAN COURT) | 1222-000 | 345.00 | | 61,852.28 |
| 04/04/2008 | [4] | MOSER, WILLIAM J. 10 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2008) (10 STACEY COURT) | 1222-000 | 345.00 | | 62,197.28 |
| 04/04/2008 | [4] | FISTER, DORIS M. RICHARD D. FISTER 5 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 62,542.28 |
| | | | Page Subtotals | | 2,070.00 | 1,150.00 | |

Case 5:07-bk-51116-JJT    Doc 439    Filed 10/12/17    Entered 10/12/17 08:09:38    Desc
Main Document       Page 75 of 278

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/07/2008 | [4] | REINHART, EDWARD W. 18 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 62,887.28 |
| 04/07/2008 | [4] | ENCK, STEVEN M. JUDY D. ENCK 1246 READING RD. P.O. BOX 64 BOWMANSVILLE , PA 17507 | APRIL RENT (2008) (11 STACEY COURT) WAS LEROY WEAVERADDRESS | 1222-000 | 345.00 | | 63,232.28 |
| 04/07/2008 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 63,577.28 |
| 04/16/2008 | [4] | MATERAZZI, SHIRLEY D. 6 MARLIN DRIVE STEVENS , PA 17578 | MAY RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 63,922.28 |
| 04/17/2008 | [4] | LAUDERMILCH, EUGENE 1 MARLIN DRIVE STEVENS , PA 17578 | APRILE RENT (2008) (1 MARLIN DRIVE) (INCLUDES LATE FEE) | 1222-000 | 379.50 | | 64,301.78 |
| 04/23/2008 | [4] | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | MAY RENT (18 BRIAN COURT) | 1222-000 | 345.00 | | 64,646.78 |
| 04/25/2008 | [4] | HAINLEY, ROBERT 12 STACEY COURT STEVENS , PA 17578 | MAY RENT (2008) (12 STACEY COURT) | 1222-000 | 345.00 | | 64,991.78 |
| | | | Page Subtotals | | 2,449.50 | 0.00 | |

Case 5:07-bk-51116-JJT   Doc 439   Filed 10/12/17   Entered 10/12/17 08:09:38   Desc
Main Document      Page 76 of 278

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/25/2008 | [4] | GENTRY, GERALD<br>CHARLOTTE GENTRY<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2008) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 65,336.78 |
| 04/25/2008 | [4] | NYE, GERALD<br>5320 ANTIGUA DRIVE<br>ZEPHYRHILLS , FL 33541 | MAY RENT (2008) (9 STACEY COURT) | 1222-000 | 345.00 | | 65,681.78 |
| 04/28/2008 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 66,026.78 |
| 04/28/2008 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | MAY RENT (2008) (5 STACEY COURT) | 1222-000 | 345.00 | | 66,371.78 |
| 04/29/2008 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT ( 2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 66,716.78 |
| 04/30/2008 | [11] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 20.52 | | 66,737.30 |
| 05/01/2008 | [4] | STEELY, WARREN F.<br>2 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT 2008 (2 STACEY COURT) | 1222-000 | 345.00 | | 67,082.30 |
| | | | Page Subtotals | | 2,090.52 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 77)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2008 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT 2008 (6 STACEY COURT) | 1222-000 | 345.00 | | 67,427.30 |
| 05/01/2008 | [4] | GOTTSCHALL, CHARLES W.<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT 2008 (19 MARLIN DR) | 1222-000 | 345.00 | | 67,772.30 |
| 05/01/2008 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT 2008 (8 STACEY COURT) | 1222-000 | 345.00 | | 68,117.30 |
| 05/01/2008 | [4] | BAUDER, ROBERT E.<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT 2008 (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 68,462.30 |
| 05/01/2008 | [4] | NEIFFER, DONALD R.<br>1 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT 2008 (1 STACEY COURT) | 1222-000 | 345.00 | | 68,807.30 |
| 05/01/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | MAY RENT 2008 (4 BRIAN COURT) | 1222-000 | 345.00 | | 69,152.30 |
| 05/01/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | MAY RENT 2008 (16 BRIAN COURT) | 1222-000 | 345.00 | | 69,497.30 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2008 | [4] | LAUDERMILCH, EUGENE 1 MARLIN DRIVE STEVENS , PA 17578 | MAY RENT 2008 (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 69,842.30 |
| 05/01/2008 | [4] | HIGH, JOHN B. 2 BRIAN COURT STEVENS , PA 17578 | MAY RENT 2008 (2 BRIAN COURT) | 1222-000 | 345.00 | | 70,187.30 |
| 05/02/2008 | [4] | BUCHANAN, BECKY 4 STACEY COURT STEVENS , PA 17578 | MAY RENT 2008 (4 STACEY COURT) | 1222-000 | 345.00 | | 70,532.30 |
| 05/02/2008 | [4] | HERTZOG, EARL 17 MARLIN DRIVE STEVENS , PA 17578 | MAY RENT 2008 (17 MARLIN DR) | 1222-000 | 345.00 | | 70,877.30 |
| 05/02/2008 | [4] | GIERSCH, WILLIAM G. 6 BRIAN COURT STEVENS , PA 17578 | MAY RENT 2008 (6 BRIAN COURT) | 1222-000 | 345.00 | | 71,222.30 |
| 05/05/2008 | [4] | GARMAN, ELFRIEDE 1 BRIAN COURT STEVENS , PA 17578 | MAY RENT (2008) (1 BRIAN COURT) | 1222-000 | 345.00 | | 71,567.30 |
| 05/05/2008 | [4] | MOSER, WILLIAM 10 STACEY COURT STEVENS , PA 17578 | MAY RENT (2008) (10 STACEY COURT) | 1222-000 | 345.00 | | 71,912.30 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/05/2008 | [4] | FISTER, DORIS M.<br>RICHARD FISTER<br>5 BRIAN COURT<br>STEVENS , PA 17578 | MAY RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 72,257.30 |
| 05/05/2008 | [4] | BAUTIGAM, LAWRENCE T.<br>MARGARET F. BRAUTIGAM<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2008) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 72,602.30 |
| 05/05/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2008) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 72,947.30 |
| 05/05/2008 | [4] | LODEK, WILLIAM<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2008) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 73,292.30 |
| 05/05/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 73,637.30 |
| 05/07/2008 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 73,982.30 |
| 05/07/2008 | [4] | ENCK, JUDY D.<br>11 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT (2008)  (11 STACEY COURT) | 1222-000 | 345.00 | | 74,327.30 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 80)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9750 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/19/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,182.00 | 73,145.30 |
| 05/21/2008 | [4] | MATERAZZI, SHIRLEY D. 6 MARLIN DRIVE STEVENS , PA 17578 | JUNE RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 73,490.30 |
| 05/23/2008 | [4] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | JUNE RENT (2008) (9 STACEY COURT) | 1222-000 | 345.00 | | 73,835.30 |
| 05/27/2008 | [4] | HAGY, ROBERT 163 N. REAMSTOWN RD. STEVENS , PA 17578 | JUNE RENT (2008) (5 STACEY COURT) | 1222-000 | 345.00 | | 74,180.30 |
| 05/30/2008 | [11] | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 15.30 | | 74,195.60 |
| 06/02/2008 | [4] | GIERSCH, WILLIAM 6 BRIAN COURT STEVENS , PA 17578 | JUNE RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 74,540.60 |
| 06/02/2008 | [4] | GENTRY, CHARLITTE 5 MARLIN DRIVE STEVENS , PA 17578 | JUNE RENT (2008) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 74,885.60 |
| 06/02/2008 | [4] | TUMMINELLO, BETTY 18 BRIAN COURT STEVENS , PA 17578 | JUNE RENT (2008) (18 BRIAN COURT) | 1222-000 | 345.00 | | 75,230.60 |
| | | | Page Subtotals | | 2,085.30 | 1,182.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 81)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2008 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 75,575.60 |
| 06/02/2008 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (6 STACEY COURT) | 1222-000 | 345.00 | | 75,920.60 |
| 06/02/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (4 BRIAN COURT) | 1222-000 | 345.00 | | 76,265.60 |
| 06/02/2008 | [4] | HAINLEY, ROBERT<br>12 STACY COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (12 STACEY COURT) | 1222-000 | 345.00 | | 76,610.60 |
| 06/02/2008 | [4] | BRAUTIGAM, LAWRENCE T.<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2008) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 76,955.60 |
| 06/02/2008 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2008) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 77,300.60 |
| 06/02/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2008) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 77,645.60 |
| 06/02/2008 | [4] | LODEK, WILLIAM V.<br>11 MARLIN DRIVE | JUNE RENT (2008) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 77,990.60 |
| | | | Page Subtotals | | 2,760.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 82)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2008 | [4] | STEELY, WARREN<br>2 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (2 STACEY COURT) | 1222-000 | 345.00 | | 78,335.60 |
| 06/02/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (16 BRIAN COURT) | 1222-000 | 345.00 | | 78,680.60 |
| 06/02/2008 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE | JUNE RENT (2008) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 79,025.60 |
| 06/02/2008 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (4 STACEY COURT) | 1222-000 | 345.00 | | 79,370.60 |
| 06/02/2008 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 79,715.60 |
| 06/02/2008 | [4] | KULAGA, JOESPH<br>1 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (1 STACEY COURT) | 1222-000 | 345.00 | | 80,060.60 |
| 06/03/2008 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (1 BRIAN COURT) | 1222-000 | 345.00 | | 80,405.60 |
| 06/03/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 9,300.85 | 71,104.75 |
| | | | Page Subtotals | | 2,415.00 | 9,300.85 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**

Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/04/2008 | [4] | GOTTSCHALL, CHARLES W. 19 MARLIN DRIVE STEVENS , PA 17578 | JUNE RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 71,449.75 |
| 06/04/2008 | [4] | LAUDERMILCH, EUGENE 1 MARLIN DRIVE STEVENS , PA 17578 | JUNE RENT (2008) 91 MARLIN DRIVE) | 1222-000 | 345.00 | | 71,794.75 |
| 06/04/2008 | [4] | LANDO, ARLAN L. 9 MARLIN DRIVE STEVENS , PA 17578 | JUNE RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 72,139.75 |
| 06/05/2008 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | JUNE RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 72,484.75 |
| 06/05/2008 | [4] | MOSER, WILLIAM J. 10 STACEY COURT STEVENS , PA 17578 | JUNE RENT (2008) (10 STACEY COURT) | 1222-000 | 345.00 | | 72,829.75 |
| 06/05/2008 | [4] | FISTER, DORIS M. 5 BRIAN COURT STEVENS  , PA 17578 | JUNE RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 73,174.75 |
| 06/05/2008 | [4] | REINHART, EDWARD W. 18 MARLIN DRIVE STEVENS , PA 17578 | JUNE RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 73,519.75 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 84)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/06/2008 | [4] | HIGH, JOHN B.<br>2 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2008)  (9 BRAIN COURT) | 1222-000 | 345.00 | | 73,864.75 |
| 06/09/2008 | [4] | ENCK, STEVEN M.<br>JUDY D. ENCK<br>11 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2008) (11 STACEY COURT) | 1222-000 | 345.00 | | 74,209.75 |
| 06/09/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,420.00 | 72,789.75 |
| 06/11/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 175.00 | 72,614.75 |
| 06/25/2008 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS  , PA 17578 | JULY RENT (2008) (18 BRIAN COURT) | 1222-000 | 345.00 | | 72,959.75 |
| 06/25/2008 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (9 STACEY COURT) | 1222-000 | 345.00 | | 73,304.75 |
| 06/25/2008 | [4] | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS  , PA 17578 | JULY RENT (2008) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 73,649.75 |
| 06/26/2008 | [4] | BRAUTIGAM, LAWRENCE T.<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2008) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 73,994.75 |
| | | | Page Subtotals | | 2,070.00 | 1,595.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 85)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2008 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 74,339.75 |
| 06/26/2008 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 74,684.75 |
| 06/30/2008 | [11] | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 14.69 | | 74,699.44 |
| 07/01/2008 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 75,044.44 |
| 07/01/2008 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (2 BRIAN COURT) | 1222-000 | 345.00 | | 75,389.44 |
| 07/01/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (16 BRIAN COURT) | 1222-000 | 345.00 | | 75,734.44 |
| 07/01/2008 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 76,079.44 |
| 07/01/2008 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (12 STACEY COURT) | 1222-000 | 345.00 | | 76,424.44 |
| | | | Page Subtotals | | 2,429.69 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 86)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2008 | [4] | STEELY, WARREN<br>2 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (2 STACEY COURT) | 1222-000 | 345.00 | | 76,769.44 |
| 07/01/2008 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2008) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 77,114.44 |
| 07/01/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (4 BRIAN COURT) | 1222-000 | 345.00 | | 77,459.44 |
| 07/01/2008 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS  , PA 17578 | JULY RENT (2008) (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 77,804.44 |
| 07/01/2008 | [4] | LANDO, ARLAN<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 78,149.44 |
| 07/01/2008 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | JULY RENT (2008) (5 STACEY COURT) | 1222-000 | 345.00 | | 78,494.44 |
| 07/01/2008 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (6 STACET COURT) | 1222-000 | 345.00 | | 78,839.44 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 87)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/02/2008 | [4] | KULAGA, JOSEPH DONLAD NEIFFER 1 STACEY COURT STEVENS , PA 17578 | JULY RENT (2008) (1 STACEY COURT) | 1222-000 | 345.00 | | 79,184.44 |
| 07/02/2008 | [4] | ENCK, STEVEN 11 STACEY COURT STEVENS , PA 17578 | JULY RENT (2008) (11 STACEY COURT) | 1222-000 | 345.00 | | 79,529.44 |
| 07/02/2008 | [4] | HERTZOG, EARL 17 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT (2008) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 79,874.44 |
| 07/02/2008 | [4] | BUCHANAN, BECKY 4 STACEY COURT STEVENS , PA 17578 | JULY RENT (2008) (4 STACEY COURT) | 1222-000 | 345.00 | | 80,219.44 |
| 07/02/2008 | [4] | GOTTSCHALL, CHARLES 19 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 80,564.44 |
| 07/03/2008 | [4] | BOYD, ROBERT 7 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT (2008) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 80,909.44 |
| 07/03/2008 | [4] | LODEK, WILLIAM 11 MARLIN DRIVE STEVENS , PA 17578 | JULY RENT (2008) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 81,254.44 |

Page Subtotals 2,415.00 0.00

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2008 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (1 BRIAN COURT) | 1222-000 | 345.00 | | 81,599.44 |
| 07/07/2008 | [4] | FISTER, DORIS<br>5 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 81,944.44 |
| 07/07/2008 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 82,289.44 |
| 07/07/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 82,634.44 |
| 07/07/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 4,299.22 | 78,335.22 |
| 07/10/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 193.27 | 78,141.95 |
| 07/14/2008 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2008) (10 STACEY COURT) | 1222-000 | 345.00 | | 78,486.95 |
| 07/17/2008 | [16] | AUCTIONEERS, HOUSER<br>106 RIDGE CUP ROAD<br>NEW RINGGOLD , PA 17960 | SALE OF PERSONAL PROPERTY | 1229-000 | 228.00 | | 78,714.95 |
| | | | Page Subtotals | | 1,953.00 | 4,492.49 | |

UST Form 101-7-TDR (10/1/2010) (Page 89)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/18/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 484.52 | 78,230.43 |
| 07/21/2008 | [4] | MATERAZZI, SHIRELY DEBRA FULTZ 6 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 78,575.43 |
| 07/23/2008 | [4] | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | AUGUST RENT (2008) (18 BRIAN COURT) | 1222-000 | 345.00 | | 78,920.43 |
| 07/24/2008 | [4] | GENTRY, CHARLOTTE M. 5 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2008) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 79,265.43 |
| 07/25/2008 | [4] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | AUGUST RENT (2008) (9 STACEY COURT) | 1222-000 | 345.00 | | 79,610.43 |
| 07/28/2008 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | AUGUST rENT (2008) (2 BRIAN COURT) | 1222-000 | 345.00 | | 79,955.43 |
| 07/30/2008 | [4] | HAGY, ROBERT 163 N. REAMSTOWN ROAD STEVENS , PA 17578 | AUGUST RENT (2008)  (5 STACEY COURT ) | 1222-000 | 345.00 | | 80,300.43 |
| | | | Page Subtotals | | 2,070.00 | 484.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 90)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/30/2008 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) (1 STACEY COURT) | 1222-000 | 345.00 | | 80,645.43 |
| 07/30/2008 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) (6 STACEY COURT) | 1222-000 | 345.00 | | 80,990.43 |
| 07/30/2008 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) ( 12 STACEY COURT) | 1222-000 | 345.00 | | 81,335.43 |
| 07/30/2008 | [4] | BRAUTIGAM, LAWRENCE T.<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2008) (15 MARLIN DRIVE ) | 1222-000 | 345.00 | | 81,680.43 |
| 07/31/2008 | [11] | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 16.40 | | 81,696.83 |
| 08/01/2008 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 82,041.83 |
| 08/01/2008 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 82,386.83 |
| 08/01/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS  , PA 17578 | AUGUST RENT (2008)  (16 BRIAN COURT ) | 1222-000 | 345.00 | | 82,731.83 |
| | | | Page Subtotals | | 2,431.40 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 91)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/01/2008 | [4] | BAUDER, ROBERT E.<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2008) (10 MARLIN DRIVE ) | 1222-000 | 345.00 | | 83,076.83 |
| 08/01/2008 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) (4 STACEY COURT) | 1222-000 | 345.00 | | 83,421.83 |
| 08/01/2008 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 83,766.83 |
| 08/01/2008 | [4] | STEELY, WARREN<br>820 N. BRITAIN RD., APT 205<br>IRVING , TX 75061 | AUGUST RENT (2008) (2 STACEY COURT) | 1222-000 | 345.00 | | 84,111.83 |
| 08/01/2008 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUSTE RENT (2008)  (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 84,456.83 |
| 08/01/2008 | [4] | GOTTSCHALL, CHARLES W.<br>19 MARLIN DRIVE<br>STEVENS  , PA 17578 | AUGUST RENT (2008) (19 MARLIN DRIVE ) | 1222-000 | 345.00 | | 84,801.83 |
| 08/04/2008 | [4] | LODEK, WILLIAM<br>11 MARLIN DRIVE<br>STEVENS  , PA 17578 | AUGUST RENT (2008) (11 MARLIN DRIVE ) | 1222-000 | 345.00 | | 85,146.83 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 92)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/04/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 85,491.83 |
| 08/04/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008)  (4 BRIAN COURT) | 1222-000 | 345.00 | | 85,836.83 |
| 08/04/2008 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) (1 BRIAN COURT) | 1222-000 | 345.00 | | 86,181.83 |
| 08/04/2008 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2008) (17 MARLIN DRIVE ) | 1222-000 | 345.00 | | 86,526.83 |
| 08/04/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS  , PA 17578 | AUGUST RENT (2008) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 86,871.83 |
| 08/04/2008 | [4] | FISTER, RICHARD D.<br>5 BRIAN COURT<br>STEVENS  , PA 17578 | AUGUST RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 87,216.83 |
| 08/04/2008 | [4] | LANDO, ARLAN<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 87,561.83 |

Page Subtotals | 2,415.00 | 0.00

UST Form 101-7-TDR (10/1/2010) (Page 93)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/06/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 220.35 | | 87,782.18 |
| 08/06/2008 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS  , PA 17578 | RENT<br>TX | 1222-000 | 64.67 | | 87,846.85 |
| 08/06/2008 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 203.58 | | 88,050.43 |
| 08/06/2008 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 229.93 | | 88,280.36 |
| *08/07/2008 | | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 177.28 | | 88,457.64 |
| 08/07/2008 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEBENS , PA 17578 | AUGUST RENT (2008) (18 MARLIN DRIVE ) | 1222-000 | 345.00 | | 88,802.64 |
| 08/07/2008 | [4] | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 177.24 | | 88,979.88 |
| *08/07/2008 | | Reverses Deposit # 470 | RENT<br>INCORRECT DEPOSIT AMOUNT ENTERED | 1222-000 | (177.28) | | 88,802.60 |
| | | | Page Subtotals | | 1,240.77 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 94)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2008 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 203.58 | | 89,006.18 |
| 08/11/2008 | [4] | ENCK, STEVEN<br>11 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) (11 STACEY COURT ) | 1222-000 | 345.00 | | 89,351.18 |
| 08/11/2008 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 52.69 | | 89,403.87 |
| 08/11/2008 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2008) (10 STACEY COURT ) | 1222-000 | 345.00 | | 89,748.87 |
| 08/13/2008 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 194.00 | | 89,942.87 |
| 08/13/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 31,400.00 | 58,542.87 |
| 08/13/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 57,542.87 |
| 08/14/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 26,657.99 | 30,884.88 |
| | | | Page Subtotals | | 1,140.27 | 59,057.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 95)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/15/2008 | [4] | NEIFFER, DONALD R.<br>1 STACEY COURT<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 64.67 | | 30,949.55 |
| 08/18/2008 | [4] | ENCK, JUDY<br>11 STACEY COURT<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 186.82 | | 31,136.37 |
| 08/18/2008 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS  , PA 17578 | RENT<br>TX | 1222-000 | 203.58 | | 31,339.95 |
| 08/19/2008 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 74.25 | | 31,414.20 |
| 08/20/2008 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 31,759.20 |
| 08/20/2008 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 59.88 | | 31,819.08 |
| 08/22/2008 | [4] | HIGH, MARTHA<br>2 BRIAN COURT<br>STEVENS  , PA 17578 | RENT<br>TX | 1222-000 | 445.49 | | 32,264.57 |
| | | | Page Subtotals | | 1,379.69 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/25/2008 | [4] | STEELY, WARREN 820 N. BRITAIN ROAD APT 205 IRVING , TX 75061 | RENT TX | 1222-000 | 64.67 | | 32,329.24 |
| 08/25/2008 | [4] | BAUDER, ROBERT 10 MARLIN DRIVE STEVENS , PA 17578 | RENT TX | 1222-000 | 64.67 | | 32,393.91 |
| 08/25/2008 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | RENT TX | 1222-000 | 182.03 | | 32,575.94 |
| 08/25/2008 | [4] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | SEPTEMBER RENT (2008) (9 STACEY COURT) | 1222-000 | 345.00 | | 32,920.94 |
| 08/27/2008 | [4] | HAGY, ROBERT 163 N. REAMSTOWN ROAD STEVENS , PA 17578 | RENT TX | 1222-000 | 203.58 | | 33,124.52 |
| 08/27/2008 | [4] | GARMAN, ELFRIEDE E. 1 BRIAN COURT STEVENS , PA 17578 | RENT TX | 1222-000 | 229.93 | | 33,354.45 |
| 08/28/2008 | [4] | GENTRY, CHARLOTTE 5 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2008) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 33,699.45 |

Page Subtotals: 1,434.88    0.00

UST Form 101-7-TDR (10/1/2010) (Page 97)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/28/2008 | | COCALICO SCHOOL DISTRICT PO Box 177 Denver , PA 17517 | REFUND OF OVERPAID TAXES | 5800-000 | | (15,979.90) | 49,679.35 |
| 08/28/2008 | [4] | HAINLEY, ROBERT 12 STACEY COURT STEVENS , PA 17578 | SEPTEMBER RENT (2008) (12 STACEY COURT) | 1222-000 | 345.00 | | 50,024.35 |
| 08/29/2008 | [11] | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 11.06 | | 50,035.41 |
| 08/29/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 5,212.30 | 44,823.11 |
| 09/02/2008 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | SEPTEMBER RENT (2008) (2 BRIAN COURT) | 1222-000 | 345.00 | | 45,168.11 |
| 09/02/2008 | [4] | FISTER, RICHARD 5 BRIAN COURT STEVENS , PA 17578 | RENT TX | 1222-000 | 71.85 | | 45,239.96 |
| 09/02/2008 | [4] | KRUPPENBACH, LLOYD 8 STACEY COURT STEVENS  , PA 17578 | SEPTEMBER RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 45,584.96 |
| 09/02/2008 | [4] | LANDO, ARLAN 9 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 45,929.96 |
| | | | Page Subtotals | | 1,462.91 | (10,767.60) | |

UST Form 101-7-TDR (10/1/2010) (Page 98)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/02/2008 | [4] | LODEK, ESTHER<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 74.25 | | 46,004.21 |
| 09/02/2008 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 46,349.21 |
| 09/02/2008 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 46,694.21 |
| 09/02/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (16 BRIAN COURT) | 1222-000 | 345.00 | | 47,039.21 |
| 09/02/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 79.04 | | 47,118.25 |
| 09/02/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 237.11 | | 47,355.36 |
| 09/02/2008 | [4] | BRAUTIGAM, LAWRENCE<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (15 MARLIN DRIVE) AND (RENT)TX | 1222-000 | 433.62 | | 47,788.98 |
| | | | Page Subtotals | | 1,859.02 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 99)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/02/2008 | [4] | LAUDERMILCH, EUGENE 1 MARLIN DRIVE STEVENS , PA 17578 | RENT TX | 1222-000 | 62.27 | | 47,851.25 |
| 09/02/2008 | [4] | KULAGA, JOSEPH 1 STACEY COURT STEVENS , PA 17578 | SEPTEMBER RENT (2008) (1 STACEY COURT) | 1222-000 | 345.00 | | 48,196.25 |
| 09/02/2008 | [4] | STEELY, WARREN 820 N. BRITAIN ROAD, APT 205 IRVING , TX 75061 | SEPTEMBER RENT (2 STACEY COURT) | 1222-000 | 345.00 | | 48,541.25 |
| 09/02/2008 | [4] | COLEMAN, HELEN 8 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 48,886.25 |
| 09/02/2008 | [4] | HAGY, ROBERT 163 N. REAMSTOWN ROAD STEVENS , PA 17578 | SEPTEMBER RENT (2008) (5 STACEY COURT) | 1222-000 | 345.00 | | 49,231.25 |
| 09/02/2008 | [4] | HERTZOG, EARL 17 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2008) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 49,576.25 |
| 09/02/2008 | [4] | HERTZOG, EARL 17 MARLIN DRIVE STEVENS , PA 17578 | RENT TX | 1222-000 | 91.01 | | 49,667.26 |
| | | | Page Subtotals | | 1,878.28 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 100)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/02/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (4 BRIAN COURT) | 1222-000 | 345.00 | | 50,012.26 |
| 09/02/2008 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 50,357.26 |
| 09/02/2008 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (6 STACEY COURT) | 1222-000 | 345.00 | | 50,702.26 |
| 09/03/2008 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (1 BRIAN COURT) | 1222-000 | 345.00 | | 51,047.26 |
| 09/03/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 14,400.00 | 36,647.26 |
| 09/04/2008 | [4] | FISTER, DORIS<br>5 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 36,992.26 |
| 09/04/2008 | [4] | GIERSCH, WILLIAM<br>6 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 37,337.26 |
| 09/04/2008 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (4 STACEY COURT) | 1222-000 | 345.00 | | 37,682.26 |
| | | | Page Subtotals | | 2,415.00 | 14,400.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 101)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/04/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 38,027.26 |
| 09/04/2008 | [4] | LODEK, ESTHER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 38,372.26 |
| 09/04/2008 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (18 BRIAN COURT) | 1222-000 | 345.00 | | 38,717.26 |
| 09/05/2008 | [4] | MOSER, WILLIAM J.<br>10 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (10 STACEY COURT) | 1222-000 | 345.00 | | 39,062.26 |
| 09/05/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 39,407.26 |
| 09/08/2008 | [4] | REINHART, EDWARD<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT<br>TX | 1222-000 | 198.79 | | 39,606.05 |
| 09/08/2008 | [4] | REINHART, EDWARD<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 39,951.05 |

Page Subtotals: 2,268.79    0.00

UST Form 101-7-TDR (10/1/2010) (Page 102)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/15/2008 | [4] | ENCK, JUDY D.<br>11 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT 2008 (11 STACEY COUR | 1222-000 | 345.00 | | 40,296.05 |
| 09/25/2008 | [4] | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2008) | 1222-000 | 345.00 | | 40,641.05 |
| 09/25/2008 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS  , PA 17578 | OCTOBER RENT (2008) | 1222-000 | 345.00 | | 40,986.05 |
| 09/29/2008 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (12 STACEY COUR T) | 1222-000 | 345.00 | | 41,331.05 |
| 09/29/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (16 BRIAN COURT ) | 1222-000 | 345.00 | | 41,676.05 |
| 09/29/2008 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (6 MARLIN DRIVE ) | 1222-000 | 345.00 | | 42,021.05 |
| 09/29/2008 | | WISE, GRANT<br>935 STONE HILL ROAD<br>DENVER  , PA 17517-9674 | DEPOSIT ON RE<br>DATED 08/21/08 | 1110-000 | 17,750.00 | | 59,771.05 |
| 09/30/2008 | [11] | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 7.94 | | 59,778.99 |
| | | | Page Subtotals | | 19,827.94 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 103)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2008 | [4] | LAUDERMILCH, EUGENE 1 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT (2008) (1 MARLIN DRIVE ) | 1222-000 | 345.00 | | 60,123.99 |
| 10/01/2008 | [4] | HAGY, ROBERT A. 163 N. REAMSTOWN ROAD STEVENS , PA 17578 | OCTOBER RENT (2008) (5 STACEY COURT ) | 1222-000 | 345.00 | | 60,468.99 |
| 10/01/2008 | [4] | KRUPPENBACH, LLOYD A. 8 STACEY COURT STEVENS , PA 17578 | OCTOBER RENT (2008) (8 STACEY COURT ) | 1222-000 | 345.00 | | 60,813.99 |
| 10/01/2008 | [4] | HIGH, JOHN B. 2 BRIAN COURT STEVENS , PA 17578 | OCTOBER RENT (2008) (2 BRIAN COURT) | 1222-000 | 345.00 | | 61,158.99 |
| 10/01/2008 | [4] | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578 | OCTOBER RENT (2008) (6 STACEY COURT ) | 1222-000 | 345.00 | | 61,503.99 |
| 10/01/2008 | [4] | GIERSCH, WILLIAM E. 6 BRIAN COURT STEVENS , PA 17578 | OCTOBER RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 61,848.99 |
| 10/01/2008 | [4] | COLEMAN, HELEN H. 8 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT (2008) (8 MARLIN DRIVE ) | 1222-000 | 345.00 | | 62,193.99 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 104)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (4 BRIAN COURT) | 1222-000 | 345.00 | | 62,538.99 |
| 10/01/2008 | [4] | GOTTSCHALL, CHARLES W.<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 62,883.99 |
| 10/01/2008 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 63,228.99 |
| 10/02/2008 | [4] | STEELY, WARREN F.<br>820 N. BRITIAN ROAD<br>APT. 205<br>IRVING , TX 75061 | OCTOBER RENT (2008)  (2 STACEY COURT) | 1222-000 | 345.00 | | 63,573.99 |
| 10/03/2008 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT 2008 (1 BRIAN COURT) | 1222-000 | 345.00 | | 63,918.99 |
| 10/03/2008 | [4] | FISTER, RICHARD M.<br>5 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (5 BRIAN COURT) | 1222-000 | 345.00 | | 64,263.99 |
| 10/03/2008 | [4] | LODEK, ESTER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT 2008 (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 64,608.99 |

Page Subtotals 2,415.00 0.00

UST Form 101-7-TDR (10/1/2010) (Page 105)

**Exhibit 9**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: ******9750 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2008 | [4] | HERTZOG, EARL K.<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT 2008 (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 64,953.99 |
| 10/03/2008 | [4] | KULAGA, JOSEPH A.<br>1 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT 2008 (1 STACEY COURT) | 1222-000 | 345.00 | | 65,298.99 |
| 10/03/2008 | [4] | BRAUTIGAM, LAWRENCE T.<br>16 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT 2008 (16 MARLIN DRIVE) | 1222-000 | 345.00 | | 65,643.99 |
| 10/03/2008 | [4] | BOYD, ROBERT T.<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT 2008 (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 65,988.99 |
| 10/03/2008 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT 2008 (4 STACEY COURT) | 1222-000 | 345.00 | | 66,333.99 |
| 10/06/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (3 MARLIN DRIVE ) | 1222-000 | 345.00 | | 66,678.99 |
| 10/06/2008 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 67,023.99 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/06/2008 | [4] | ENCK, STEVEN N. 11 STACEY COURT STEVENS , PA 17578 | OCTOBER RENT (2008) (11 STACEY COURT) | 1222-000 | 345.00 | | 67,368.99 |
| 10/06/2008 | [4] | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | OCTOBER RENT (2008) (18 BRIAN COURT) | 1222-000 | 345.00 | | 67,713.99 |
| 10/06/2008 | [4] | LANDO, ARLAN L, 9 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 68,058.99 |
| 10/08/2008 | [9] | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | Sale of Equipment | 1129-000 | 3,542.50 | | 71,601.49 |
| 10/08/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 2,101.40 | 69,500.09 |
| 10/08/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 2,915.67 | 66,584.42 |
| 10/20/2008 | [4] | MOSER, JR., WILLIAM J. 10 STACEY COURT STEVENS , PA 17578 | OCTOBER RENT (2008) 10 STACEY COURT | 1222-000 | 345.00 | | 66,929.42 |
| 10/22/2008 | [4] | MATERAZZI, SHIRLEY A. 6 MARLIN DRIVE STEVENS , PA 17578 | NOVEMBER RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 67,274.42 |
| | | | Page Subtotals | | 5,267.50 | 5,017.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 107)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/24/2008 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (9 STACEY COURT) | 1222-000 | 345.00 | | 67,619.42 |
| 10/29/2008 | [4] | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT 2008 (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 67,964.42 |
| 10/29/2008 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT 2008 (18 BRIAN COURT) | 1222-000 | 345.00 | | 68,309.42 |
| 10/29/2008 | [4] | HAINLEY, ROBERT L.<br>12 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT 2008 (12 STACEY COURT) | 1222-000 | 345.00 | | 68,654.42 |
| 10/29/2008 | [4] | HAGY, ROBERT<br>163 N. REANSTOWN ROAD<br>STEVENS , PA 17578 | NOVEMBER RENT (2008)  (5 STACEY COURT) | 1222-000 | 345.00 | | 68,999.42 |
| 10/31/2008 | [11] | BANK OF AMERICA | Interest Rate  0.200 | 1270-000 | 11.39 | | 69,010.81 |
| 11/03/2008 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 69,355.81 |
| 11/03/2008 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 69,700.81 |
| | | | Page Subtotals | | 2,426.39 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 108)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**
Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**
For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2008 | [4] | GOTTSCHALL, CHARLES W.<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 70,045.81 |
| 11/03/2008 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (6 STACEY COURT) | 1222-000 | 345.00 | | 70,390.81 |
| 11/03/2008 | [4] | BAUDER, ROBERT E.<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER  RENT (2008) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 70,735.81 |
| 11/03/2008 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 71,080.81 |
| 11/03/2008 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (6 BRIAN COURT) | 1222-000 | 345.00 | | 71,425.81 |
| 11/03/2008 | [4] | BRAUTIGAM, LAWRENCE<br>15 MARLIN DRIVE<br>STEVESN  , PA 17578 | NOVEMBER RENT (2008) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 71,770.81 |
| 11/03/2008 | [4] | STEELY, WARREN<br>820 N. BRITAIN ROAD<br>APT. 205<br>IRVING , TX 75061 | NOVEMBER RENT (2008)  (2 STACEY COURT) | 1222-000 | 345.00 | | 72,115.81 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 109)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2008 | [4] | LAUDERMILCH, EUGENE 1 MARLIN DRIVE STEVENS , PA 17578 | NOVEMBER RENT (2008) (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 72,460.81 |
| 11/03/2008 | [4] | GARMAN, ELFRIEDE E. 1 BRIAN COURT STEVENS , PA 17578 | NOVEMBER RENT (2008) (1BRIAN COURT) | 1222-000 | 345.00 | | 72,805.81 |
| 11/03/2008 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | NOVEMBER RENT (2008) (2 BRIAN COURT) | 1222-000 | 345.00 | | 73,150.81 |
| 11/03/2008 | [4] | SANFORD, EDNA 16 BRIAN COURT STEVENS , PA 17578 | NOVEMBER RENT (2008) (16 BRIAN COURT) | 1222-000 | 345.00 | | 73,495.81 |
| 11/03/2008 | [4] | ENCK, STEVEN 11 STACEY COURT STEVENS , PA 17578 | NOVEMBER RENT (2008) (11 STACEY COURT) | 1222-000 | 345.00 | | 73,840.81 |
| 11/03/2008 | [4] | KULAGA, JOSEPH 1 STACEY COURT STEVENS , PA 17578 | NOVEMBER RENT (2008) (1 STACEY COURT) | 1222-000 | 345.00 | | 74,185.81 |
| 11/03/2008 | [4] | FISTER, RICHARD 4 BRIAN COURT STEVENS , PA 17578 | NOVEMBER RENT (2008) (4 BRIAN COURT) | 1222-000 | 345.00 | | 74,530.81 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 110)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2008 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (4 BRIAN COURT ) | 1222-000 | 345.00 | | 74,875.81 |
| 11/03/2008 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (4 STACEY COURT) | 1222-000 | 345.00 | | 75,220.81 |
| 11/03/2008 | [4] | HERTZOG, EARL<br>17 MARLIN  DRIVE<br>STEVENS , PA 17578 | NOVEMEBER RENT (2008) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 75,565.81 |
| 11/03/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 75,910.81 |
| 11/05/2008 | [4] | LODEK, ESTHER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER 2008 RENT - 11 MARLIN DRIVE | 1222-000 | 345.00 | | 76,255.81 |
| 11/06/2008 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 76,600.81 |
| 11/14/2008 | [4] | MOSER, JR., WILLIAM J.<br>10 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT 2008 (10 STACEY COURT ) | 1222-000 | 345.00 | | 76,945.81 |
| 11/19/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,902.78 | 75,043.03 |
| | | | Page Subtotals | | 2,415.00 | 1,902.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 111)

**Exhibit 9**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/24/2008 | [4] | MATERAZZI, SHIRLEY D. 6 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2008) (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 75,388.03 |
| 11/25/2008 | [4] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (9 STACEY COURT) | 1222-000 | 345.00 | | 75,733.03 |
| *11/26/2008 | | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (18 BRIAN COURT) | 1222-000 | 354.00 | | 76,087.03 |
| 11/26/2008 | [4] | USNER, MARY ANNE 6 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (6 STACEY COURT) | 1222-000 | 345.00 | | 76,432.03 |
| 11/26/2008 | [4] | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (18 BRIAN COURT) | 1222-000 | 345.00 | | 76,777.03 |
| *11/26/2008 | | Reverses Deposit # 590 | DECEMBER RENT (2008) (18 BRIAN COURT WRONG AMOUNT SHOWN ON DEPOSIT SLIP | 1222-000 | (354.00) | | 76,423.03 |
| 11/28/2008 | [11] | BANK OF AMERICA | Interest Rate  0.200 | 1270-000 | 12.17 | | 76,435.20 |
| 12/01/2008 | [4] | BAUDER, ROBERT E. 10 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2008) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 76,780.20 |
| | | | Page Subtotals | | 1,737.17 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 112)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/01/2008 | [4] | GIERSCH, WILLIAM E. 6 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (6 BRIAN COURT ) | 1222-000 | 345.00 | | 77,125.20 |
| 12/01/2008 | [4] | GENTRY, CHARLOTTE M. 5 MARLIN  DRIVE STEVENS , PA 17578 | DECEMBER RENT (2008) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 77,470.20 |
| 12/01/2008 | [4] | COLEMAN, HELEN H. 8 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2008) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 77,815.20 |
| 12/01/2008 | [4] | GOTTSCHALL, CHARLES W. 19 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2008) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 78,160.20 |
| 12/01/2008 | [4] | MARTIN, JIM RENTAL ACCOUNT 17 E. HORSESHOE DRIVE STEVENS , PA 17578 | DECEMBER RENT (2008) (2 STACEY COURT) | 1222-000 | 345.00 | | 78,505.20 |
| 12/01/2008 | [4] | SANFORD, EDNA 16 BRIAN COURT] STEVENS  , PA 17578 | DECEMBER RENT (2008) (16 BRIAN COURT) | 1222-000 | 345.00 | | 78,850.20 |
| 12/01/2008 | [4] | KRUPPENBACH, LLOYD A. 8 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 79,195.20 |

Page Subtotals   2,415.00   0.00

UST Form 101-7-TDR (10/1/2010) (Page 113)

**Exhibit 9**

Case No:  07-51116
Case Name:  VISTACARE GROUP, LLC

Taxpayer ID No:  **-***4257
For Period Ending:  10/4/2017

Trustee Name:  William G. Schwab
Bank Name:  Bank of America
Account Number/CD#:  ******9750 TIP Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/01/2008 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 79,540.20 |
| 12/01/2008 | [4] | HAINLEY, ROBERT L.<br>12 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (12 STACEY COURT) | 1222-000 | 345.00 | | 79,885.20 |
| 12/01/2008 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 80,230.20 |
| 12/02/2008 | [4] | KULAGA, JOSEPH<br>1 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (1 STACEY COURT) | 1222-000 | 345.00 | | 80,575.20 |
| 12/02/2008 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (5 STACEY COURT) | 1222-000 | 345.00 | | 80,920.20 |
| 12/04/2008 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 81,265.20 |
| 12/04/2008 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 81,610.20 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2008 | [4] | BOYD, ROBERT 7 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2008) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 81,955.20 |
| 12/04/2008 | [4] | BUCHANAN, BECKY 4 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (4 STACEY COURT) | 1222-000 | 345.00 | | 82,300.20 |
| 12/04/2008 | [4] | ENCK, STEVEN 11 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (11 STACEY COURT) | 1222-000 | 345.00 | | 82,645.20 |
| 12/04/2008 | [4] | HIGH, JOHN B. 2 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (2 BRIAN COURT ) | 1222-000 | 345.00 | | 82,990.20 |
| 12/04/2008 | [4] | LODEK, ESTHER C. 11 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2008) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 83,335.20 |
| 12/04/2008 | [4] | MORRELL, WILLIAM 4 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (4 BRIAN COURT ) | 1222-000 | 345.00 | | 83,680.20 |
| 12/04/2008 | [4] | FISTER, RICHARD D. 5 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (2008) (5 BRIAN COURT ) | 1222-000 | 345.00 | | 84,025.20 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 115)

**Exhibit 9**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/05/2008 | [4] | BRAUTIGAM, LAWRENCE T.<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT 2008 (15 MARLIN DR) | 1222-000 | 345.00 | | 84,370.20 |
| 12/05/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 9,614.95 | 74,755.25 |
| 12/08/2008 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (1 BRIAN COURT ) | 1222-000 | 345.00 | | 75,100.25 |
| 12/08/2008 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 75,445.25 |
| 12/15/2008 | [4] | MOSER, WILLIAM J.<br>10 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2008) (10 STACEY COURT) | 1222-000 | 345.00 | | 75,790.25 |
| 12/22/2008 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2008) (WITH LATE FEE ) (7 MARLIN DRIVE) | 1222-000 | 379.50 | | 76,169.75 |
| 12/22/2008 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY (2009) RENT (6 MARLIN DRIVE ) | 1222-000 | 345.00 | | 76,514.75 |
| 12/22/2008 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 2,268.40 | 74,246.35 |
| | | | Page Subtotals | | 2,104.50 | 11,883.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 116)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/29/2008 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT (2009) (16 BRIAN COURT ) | 1222-000 | 345.00 | | 74,591.35 |
| 12/29/2008 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT (2009) (9 MARLIN DRIVE ) | 1222-000 | 345.00 | | 74,936.35 |
| 12/29/2008 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT (2009) (1 STACEY COURT ) | 1222-000 | 345.00 | | 75,281.35 |
| 12/29/2008 | [4] | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT (2009) (5 MARLIN DRIVE ) | 1222-000 | 345.00 | | 75,626.35 |
| 12/29/2008 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT (2009) (12 STACEY COURT) | 1222-000 | 345.00 | | 75,971.35 |
| 12/29/2008 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT (2009) (8 MARLIN DRIVE ) | 1222-000 | 345.00 | | 76,316.35 |
| 12/29/2008 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT (2009) (9 STACEY COURT ) | 1222-000 | 345.00 | | 76,661.35 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 117)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: ********9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2008 | [4] | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | JANUARY RENT (2009) (18 BRIAN COURT) | 1222-000 | 345.00 | | 77,006.35 |
| 12/29/2008 | [4] | BAUDER, ROBERT E. 10 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 77,351.35 |
| 12/31/2008 | [11] | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 7.50 | | 77,358.85 |
| 01/02/2009 | [4] | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578 | JANUARY RENT (2008) (6 STACEY COURT) | 1222-000 | 345.00 | | 77,703.85 |
| 01/02/2009 | [4] | BRAUTIGAM, LAWRENCE 15 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 78,048.85 |
| 01/02/2009 | [4] | KRUPPENBACH, LLOYD 8 STACEY COURT STEVENS , PA 17578 | JANUARY RENT (2008) (8 STACEY COURT) | 1222-000 | 345.00 | | 78,393.85 |
| 01/02/2009 | [4] | GOTTSCHALL, CHARLES 19 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT (2009) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 78,738.85 |
| 01/02/2009 | [4] | MORRELL, WILLIAM 4 BRIAN COURT STEVENS , PA 17578 | JANUARY RENT (2009) (4 BRIAN COURT) | 1222-000 | 345.00 | | 79,083.85 |
| | | | Page Subtotals | | 2,422.50 | 0.00 | |

Case 5:07-bk-51116-JJT    Doc 439    Filed 10/12/17    Entered 10/12/17 08:09:38    Desc
Main Document        Page 118 of 278

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/02/2009 | [4] | LODEK, ESTHER<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 79,428.85 |
| 01/02/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT (2009) (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 79,773.85 |
| 01/02/2009 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | JANUARY RENT (2009) (5 STACEY COURT) | 1222-000 | 345.00 | | 80,118.85 |
| 01/05/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT (2009) 96 BRIAN COURT) | 1222-000 | 345.00 | | 80,463.85 |
| 01/05/2009 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT (2009) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 80,808.85 |
| 01/05/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | JANUARY RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 81,153.85 |
| 01/05/2009 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT (2009) (1 BRIAN COURT) | 1222-000 | 345.00 | | 81,498.85 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 119)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/05/2009 | [4] | ENCK, STEVEN 11 STACEY COURT STEVENS , PA 17578 | JANUARY RENT (2009) (11 STACEY COURT) | 1222-000 | 345.00 | | 81,843.85 |
| 01/05/2009 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | JANUARY RENT (2009) (2 BRIAN COURT) | 1222-000 | 345.00 | | 82,188.85 |
| 01/05/2009 | [4] | BUCHANAN, BECKY 4 STACEY COURT STEVENS , PA 17578 | JANUARY RENT (2009) (4 STACEY COURT) | 1222-000 | 345.00 | | 82,533.85 |
| 01/05/2009 | [4] | REINHART, EDWARD 18 MARLIN DRIVE STEVENS , PA 17578 | JANAURY RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 82,878.85 |
| 01/05/2009 | [4] | HERTZOG, EARL 17 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 83,223.85 |
| 01/07/2009 | [4] | MARTIN, JIM RENTAL ACCOUNT 17 EAST HORSESHOE DRIVE STEVENS , PA 17578 | JANUARY RENT (2009) (2 STACEY COURT) | 1222-000 | 345.00 | | 83,568.85 |
| 01/12/2009 | [4] | NEIFFER, DONALD 1 STACEY COURT STEVENS , PA 17578 | FEBRUARY RENT (2009) (1 STACEY COURT) | 1222-000 | 345.00 | | 83,913.85 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 120)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/22/2009 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT 2009 (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 84,258.85 |
| 01/23/2009 | [4] | MOSER, JR., WILLIAM J.<br>10 STACEY COURT<br>STEVENS , PA 17578 | JANUARY 2009 RENT (10 STACEY COURT) | 1222-000 | 345.00 | | 84,603.85 |
| 01/23/2009 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY 2009 RENT (9 STACEY COURT) | 1222-000 | 345.00 | | 84,948.85 |
| 01/26/2009 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (18 BRIAN COURT) | 1222-000 | 345.00 | | 85,293.85 |
| 01/28/2009 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (12 STACEY COURT) | 1222-000 | 345.00 | | 85,638.85 |
| 01/28/2009 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (6 STACEY COURT) | 1222-000 | 345.00 | | 85,983.85 |
| 01/29/2009 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 86,328.85 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

**Exhibit 9**

**Case No:** 07-51116
**Case Name:** VISTACARE GROUP, LLC

**Taxpayer ID No:** **-***4257
**For Period Ending:** 10/4/2017

**Trustee Name:** William G. Schwab
**Bank Name:** Bank of America
**Account Number/CD#:** ******9750 TIP Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/29/2009 | [4] | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 86,673.85 |
| 01/29/2009 | [4] | HIGH, JOHN B.<br>2 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (2 BRIAN COURT) | 1222-000 | 345.00 | | 87,018.85 |
| 01/30/2009 | [11] | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 1.39 | | 87,020.24 |
| 02/02/2009 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (8 STACEY COURT) | 1222-000 | 345.00 | | 87,365.24 |
| 02/02/2009 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS  , PA 17578 | FEBRUARY RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 87,710.24 |
| 02/02/2009 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 88,055.24 |
| 02/02/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (16 BRIAN COURT) | 1222-000 | 345.00 | | 88,400.24 |
| 02/02/2009 | [4] | BRAUTIGAM, LAWRENCE T.<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 88,745.24 |
| | | | Page Subtotals | | 2,416.39 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2009 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | FEBRAURY RENT (2009) (4 BRIAN COURT ) | 1222-000 | 345.00 | | 89,090.24 |
| 02/02/2009 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (5 STACEY COURT) | 1222-000 | 345.00 | | 89,435.24 |
| 02/02/2009 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 89,780.24 |
| 02/02/2009 | [4] | GOTTSCHALL, CHARLES W.<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRAURY RENT (2009) (19 MARLIN DRIVE) | 1222-000 | 345.00 | | 90,125.24 |
| 02/02/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRAURY RENT (2009) (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 90,470.24 |
| 02/02/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (6 BRIAN COURT ) | 1222-000 | 345.00 | | 90,815.24 |
| 02/03/2009 | [4] | FISTER, RICHARD D.<br>5 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (5 BRIAN COURT ) | 1222-000 | 345.00 | | 91,160.24 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 123)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/03/2009 | [4] | BUCHANAN, BECKY N.<br>4 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (4 STACEY COURT) | 1222-000 | 345.00 | | 91,505.24 |
| 02/03/2009 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (1 BRIAN COURT) | 1222-000 | 345.00 | | 91,850.24 |
| 02/04/2009 | [4] | ENCK, STEVEN N.<br>11 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (11 STACEY COURT) | 1222-000 | 345.00 | | 92,195.24 |
| 02/04/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 92,540.24 |
| 02/04/2009 | [4] | LODEK, ESTHER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 92,885.24 |
| 02/05/2009 | [4] | VARACALLI, VALERIE<br>10 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) (10 STACEY COURT) (PLUS LATE FEES) | 1222-000 | 483.00 | | 93,368.24 |
| 02/05/2009 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | FEBRUARY RENT (2009) 93 MARLIN DRIVE) | 1222-000 | 345.00 | | 93,713.24 |
| | | | Page Subtotals | | 2,553.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/06/2009 | [4] | REINHART, EDWARD W. 18 MARLIN STREET STEVENS , PA 17578 | FEBRUARY RENT (2009) (18 MARLIN STREET) | 1222-000 | 345.00 | | 94,058.24 |
| 02/11/2009 | [4] | MARTIN, JIM 17 EAST HORSESHOE DRIVE STEVENS , PA 17578 | FEBRAUARY RENT (2009) (2 STACEY COURT) | 1222-000 | 345.00 | | 94,403.24 |
| 02/13/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,759.00 | 92,644.24 |
| 02/17/2009 | [4] | MATERAZZI, SHIRLEY D. 6 MARLIN DRIVE STEVENS , PA 17578 | FEBRUARY RENT (2009)  (6 MARLIN DRIVE) | 1222-000 | 345.00 | | 92,989.24 |
| 02/25/2009 | [4] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | MARCH RENT (2009) (9 STACEY COURT) | 1222-000 | 345.00 | | 93,334.24 |
| 02/25/2009 | [4] | HAINLEY, ROBERT 12 STACEY COURT STEVENS , PA 17578 | MARCH RENT (2009) (12 STACEY COURT) | 1222-000 | 345.00 | | 93,679.24 |
| 02/25/2009 | [4] | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | MARCH RENT (2009) (18 BRIAN COURT) | 1222-000 | 345.00 | | 94,024.24 |
| 02/27/2009 | [11] | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 1.41 | | 94,025.65 |
| | | | Page Subtotals | | 2,071.41 | 1,759.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 125)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/02/2009 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2009) (1 BRIAN COURT) | 1222-000 | 345.00 | | 94,370.65 |
| 03/02/2009 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 345.00 | | 94,715.65 |
| 03/02/2009 | [4] | HAGY, ROBERT<br>163 NORTH REAMSTOWN ROAD<br>STEVENS , PA 17578 | MARCH RENT (2009) (5 STACEY COURT) | 1222-000 | 345.00 | | 95,060.65 |
| 03/02/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2009) (16 BRIAN COURT) | 1222-000 | 345.00 | | 95,405.65 |
| 03/02/2009 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 345.00 | | 95,750.65 |
| 03/02/2009 | [4] | BRAUTIGAM, LAWRENCE T.<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 345.00 | | 96,095.65 |
| 03/02/2009 | [4] | HIGH, JOHN B.<br>2 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2009) (2 BRIAN COURT) | 1222-000 | 345.00 | | 96,440.65 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 126)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**

Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**

For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Bank of America**

Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/02/2009 | [4] | NEIFFER, DONALD R. 1 STACEY COURT STEVENS , PA 17578 | MARCH RENT (2009) (1 STACEY COURT) | 1222-000 | 345.00 | | 96,785.65 |
| 03/02/2009 | [4] | BAUDER, ROBERT E. 10 MARLIN DRIVE STEVENS , PA 17578 | MARCH RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 345.00 | | 97,130.65 |
| 03/02/2009 | [4] | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578 | MARCH RENT (2009) (6 STACEY COURT) | 1222-000 | 345.00 | | 97,475.65 |
| 03/02/2009 | [4] | GENTRY, CHARLOTTE M. 5 MARLIN DRIVE STEVENS , PA 17578 | MARCH RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 345.00 | | 97,820.65 |
| 03/02/2009 | [4] | MORRELL, WILLIAM 4 BRIAN COURT STEVENS , PA 17578 | MARCH RENT (2009) (4 BRIAN COURT) | 1222-000 | 345.00 | | 98,165.65 |
| 03/02/2009 | [4] | KRUPPENBACH, LLOYD A. 8 STACEY COURT STEVENS  , PA 17578 | MARCH RENT (2009) (8 STACEY COURT) | 1222-000 | 345.00 | | 98,510.65 |
| 03/02/2009 | [4] | COLEMAN, HELEN H. 8 MARLIN DRIVE STEVENS  , PA 17578 | MARCH RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 345.00 | | 98,855.65 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 127)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2009 | [4] | FISTER, DORIS M.<br>5 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT (2009) (5 BRIAN COURT) | 1222-000 | 345.00 | | 99,200.65 |
| 03/04/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | MARCH RENT 2009 (6 BRIAN COURT) | 1222-000 | 345.00 | | 99,545.65 |
| 03/04/2009 | [4] | MOSER, JR., WILLIAM J.<br>10 STACEY COURT<br>STEVENS , PA 17578 | MARCH RENT 2009 (10 STACEY COURT) | 1222-000 | 345.00 | | 99,890.65 |
| 03/04/2009 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN S DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2009)  (19 MARLIN DRIVE ) | 1222-000 | 345.00 | | 100,235.65 |
| 03/04/2009 | [4] | ENCK, STEVEN N.<br>11 STACEY COURT<br>STEVENS , AP 17578 | MARCH RENT (2009) ( 11 STACEY COURT ) | 1222-000 | 345.00 | | 100,580.65 |
| 03/04/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT 2009 (1 MARLIN DRIVE) | 1222-000 | 345.00 | | 100,925.65 |
| 03/04/2009 | [4] | BUCHANAN, BECKY N.<br>4 STACEY COURT<br>STEVENS , PA 17578 | MARCH RENT 2009 (4 STACEY COURT) | 1222-000 | 345.00 | | 101,270.65 |
| | | | Page Subtotals | | 2,415.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 128)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 345.00 | | 101,615.65 |
| 03/05/2009 | [4] | LODEK, ESTHER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 345.00 | | 101,960.65 |
| 03/05/2009 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 345.00 | | 102,305.65 |
| 03/05/2009 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS  , PA 17578 | MARCH RENT (2009) (3 MARLIN DRIVE) | 1222-000 | 345.00 | | 102,650.65 |
| 03/09/2009 | [4] | MARTIN, JIM<br>17 EAST HORSESHOE DRIVE<br>STEVENS , PA 17578 | MARCH RENT (2009) (2 STACEY COURT) | 1222-000 | 345.00 | | 102,995.65 |
| 03/18/2009 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT (2009)  (6 MARLIN DRIVE) | 1222-000 | 375.00 | | 103,370.65 |
| 03/20/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 2,618.00 | 100,752.65 |
| 03/23/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 6,115.00 | 94,637.65 |
| | | | Page Subtotals | | 2,100.00 | 8,733.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 129)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2009 | [4] | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2009) (18 BRIAN COURT) | 1222-000 | 375.00 | | 95,012.65 |
| 03/25/2009 | [4] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2009) (9 STACEY COURT) | 1222-000 | 375.00 | | 95,387.65 |
| 03/31/2009 | [11] | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 1.67 | | 95,389.32 |
| 04/01/2009 | [4] | SANFORD, EDNA 16 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2009) (16 BRIAN COURT) | 1222-000 | 375.00 | | 95,764.32 |
| 04/01/2009 | [4] | KRUPPENBACH, LLOYD A. 8 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2009) (8 STACEY COURT( | 1222-000 | 375.00 | | 96,139.32 |
| 04/01/2009 | [4] | COLEMAN, HELEN H. 8 MARLIN DRIVE STEVENS  , PA 17578 | APRIL RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 375.00 | | 96,514.32 |
| 04/01/2009 | [4] | NEIFFER, DONALD 1 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2009) (1 STACEY COURT) | 1222-000 | 375.00 | | 96,889.32 |
| 04/01/2009 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2009) (2 BRIAN COURT) | 1222-000 | 375.00 | | 97,264.32 |
| | | | Page Subtotals | | 2,626.67 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 130)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2009 | [4] | BRAUTIGAM, LAWRENCE T. 15 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 375.00 | | 97,639.32 |
| 04/01/2009 | [4] | HAINLEY, ROBERT 12 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2009) (12 STACEY COURT) | 1222-000 | 375.00 | | 98,014.32 |
| 04/01/2009 | [4] | USNER, MARY ANNE 6 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2009) (6 STACEY COURT) | 1222-000 | 375.00 | | 98,389.32 |
| 04/01/2009 | [4] | LANDO, ARLAN L. 9 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 375.00 | | 98,764.32 |
| 04/01/2009 | [4] | BAUDER, ROBERT EARL 10 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 375.00 | | 99,139.32 |
| 04/01/2009 | [4] | GENTRY, CHARLOTTE 5 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 375.00 | | 99,514.32 |
| 04/01/2009 | [4] | MORRELL, WILLIAM 4 BRIAN COURT STEVENS , PA 17578 | APRIL RENT (2009) (4 BRIAN COURT) | 1222-000 | 375.00 | | 99,889.32 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 131)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2009 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | APRIL RENT (2009) (5 STACEY COURT) | 1222-000 | 375.00 | | 100,264.32 |
| 04/02/2009 | [4] | BOYD, ROBERT T.<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT 2009 (7 MARLIN DRIVE) | 1222-000 | 375.00 | | 100,639.32 |
| 04/02/2009 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | APRIL RENT 2009 (1 BRIAN COURT) | 1222-000 | 375.00 | | 101,014.32 |
| 04/02/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | APRIL RENT 2009 (6 BRIAN COURT) | 1222-000 | 375.00 | | 101,389.32 |
| 04/03/2009 | [4] | HERTZOG, EARL K.<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT 2009 (17 MARLIN DRIVE) | 1222-000 | 375.00 | | 101,764.32 |
| 04/03/2009 | [4] | MARTIN, JIM F.<br>2 STACEY COURT<br>STEVENS , PA 17578 | APRIL RENT 2009 (1 STACEY COURT) | 1222-000 | 375.00 | | 102,139.32 |
| 04/03/2009 | [4] | LODEK, ESTHER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT 2009 (11 MARLIN DRIVE) | 1222-000 | 375.00 | | 102,514.32 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 132)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/03/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT 2009 (1 MARLIN DRIVE) | 1222-000 | 375.00 | | 102,889.32 |
| 04/03/2009 | [4] | BUCHANAN, BECKY N.<br>4 STACEY COURT<br>STEVENS , PA 17578 | APRIL RENT 2009 (4 STACEY COURT) | 1222-000 | 375.00 | | 103,264.32 |
| 04/03/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,145.38 | 102,118.94 |
| 04/06/2009 | [4] | REINHART, EDWARD<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 375.00 | | 102,493.94 |
| 04/06/2009 | [4] | FISTER, DORIS<br>5 BRIAN COURT<br>STEVENS , PA 17578 | APRIL RENT (2009) (5 BRIAN COURT) | 1222-000 | 375.00 | | 102,868.94 |
| 04/06/2009 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | APRIL RENT (2009)  (19 MARLIN DRIVE ) | 1222-000 | 375.00 | | 103,243.94 |
| 04/06/2009 | [4] | SCHMUCK, RUTH AN<br>3 MARLIN DRIVE<br>STEVENS  , PA 17578 | APRIL RENT (2009) (3 MARLIN  DRIVE) | 1222-000 | 375.00 | | 103,618.94 |
| 04/06/2009 | [4] | ENCK, STEVENS<br>11 STACEY COURT<br>STEVENS , PA 17578 | APRIL RENT (2009) (11 STACEY COURT) | 1222-000 | 375.00 | | 103,993.94 |
| | | | Page Subtotals | | 2,625.00 | 1,145.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 133)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2009 | [4] | FISTER, DORIS<br>5 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT (2009) (5 BRIAN COURT) | 1222-000 | 379.50 | | 104,373.44 |
| 04/09/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 19,508.00 | 84,865.44 |
| 04/20/2009 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (6 MARLIN DRIVE) | 1222-000 | 375.00 | | 85,240.44 |
| 04/20/2009 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | APRIL RENT (2009) (10 STACEY COURT) (WITH LATE FEE) | 1222-000 | 414.00 | | 85,654.44 |
| 04/22/2009 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (18 BRIAN COURT) | 1222-000 | 375.00 | | 86,029.44 |
| 04/24/2009 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (9 STACEY COURT) | 1222-000 | 375.00 | | 86,404.44 |
| 04/27/2009 | [4] | MARTIN, JIM<br>17 E. HORSESHOE DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (STEELEY- 2 STACEY COURT) | 1222-000 | 375.00 | | 86,779.44 |
| 04/30/2009 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.62 | | 86,783.06 |
| | | | Page Subtotals | | 2,297.12 | 19,508.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 134)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**
Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**
For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/01/2009 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 375.00 | | 87,158.06 |
| 05/01/2009 | [4] | HIGH, JOHN B.<br>2 BRIAN COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (2 BRIAN COURT) | 1222-000 | 375.00 | | 87,533.06 |
| 05/01/2009 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | MAY RENT (2009) (5 STACEY COURT) | 1222-000 | 375.00 | | 87,908.06 |
| 05/01/2009 | [4] | BRAUTIGAM, LAWRENCE T.<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 375.00 | | 88,283.06 |
| 05/01/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (1 MARLIN DRIVE) | 1222-000 | 375.00 | | 88,658.06 |
| 05/01/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (6 BRIAN COURT) | 1222-000 | 375.00 | | 89,033.06 |
| 05/01/2009 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (8 STACEY COURT) | 1222-000 | 375.00 | | 89,408.06 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 135)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2009 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 375.00 | | 89,783.06 |
| 05/01/2009 | [4] | LANDO, ARLAN<br>9 MARLIN DRRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 375.00 | | 90,158.06 |
| 05/01/2009 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (1 STACEY COURT) | 1222-000 | 375.00 | | 90,533.06 |
| 05/01/2009 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (12 STACEY COURT) | 1222-000 | 375.00 | | 90,908.06 |
| 05/01/2009 | [4] | GENTRY, CHARLOTTE<br>5 MARLIN DRIVE<br>STEVENS  , PA 17578 | MAY RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 375.00 | | 91,283.06 |
| 05/01/2009 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (6 STACEY COURT) | 1222-000 | 375.00 | | 91,658.06 |
| 05/04/2009 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS  , PA 17578 | MAY RENT (2009)  (4 BRIAN COURT) | 1222-000 | 375.00 | | 92,033.06 |

Page Subtotals  2,625.00  0.00

UST Form 101-7-TDR (10/1/2010) (Page 136)

**Exhibit 9**

**Case No:** 07-51116
**Case Name:** VISTACARE GROUP, LLC

**Taxpayer ID No:** \*\*-\*\*\*4257
**For Period Ending:** 10/4/2017

**Trustee Name:** William G. Schwab
**Bank Name:** Bank of America
**Account Number/CD#:** \*\*\*\*\*\*9750 TIP Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2009 | [4] | MOSER, WILLIAM VALERIE VARACALLI 10 STACEY COURT STEVENS , PA 17578 | MAY RENT (2009) (10 STACEY COURT) | 1222-000 | 376.00 | | 92,409.06 |
| 05/04/2009 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | MAY RENT (2009) (3 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,784.06 |
| 05/04/2009 | [4] | GARMAN, ELFRIEDE E. 1 BRIAN COURT STEVENS , PA 17578 | MAY RENT (2009) (1 BRIAN COURT) | 1222-000 | 375.00 | | 93,159.06 |
| 05/04/2009 | [4] | SANFORD, EDNA 16 BRIAN COURT STEVENS , PA 17578 | MAY RENT (2009) (16 BRIAN COURT) | 1222-000 | 375.00 | | 93,534.06 |
| 05/04/2009 | [4] | BUCHANAN, BECKY N. 4 STACEY COURT STEVENS , PA 17578 | MAY RENT (2009) (4 STACEY COURT) | 1222-000 | 375.00 | | 93,909.06 |
| 05/04/2009 | [4] | BOYD, ROBERT 7 MARLIN DRIVE STEVENS , PA 17578 | MAY RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,284.06 |
| 05/04/2009 | [4] | REINHART, EDWARD 18 MARLIN DRIVE STEVENS , PA 17578 | MAY RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,659.06 |
| | | | Page Subtotals | | 2,626.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 137)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  07-51116

Case Name:  VISTACARE GROUP, LLC

Taxpayer ID No:  **-***4257

For Period Ending:  10/4/2017

Trustee Name:  William G. Schwab

Bank Name:  Bank of America

Account Number/CD#:  ******9750 TIP Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2009 | [4] | ENCK, STEVEN<br>JUDY ENCK<br>11 STACEY COURT<br>STEVENS , PA 17578 | MAY RENT (2009) (11 STACEY COURT) | 1222-000 | 375.00 | | 95,034.06 |
| 05/04/2009 | [4] | FISTER, RICHARD D.<br>5 BRIAN COURT<br>STEVENS , PA 17578 | MAY RENT (2009)  (5 BRIAN COURT) | 1222-000 | 375.00 | | 95,409.06 |
| 05/04/2009 | [4] | GOTTSCHALL, CHARLES W.<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (19 MARLIN DRIVE) | 1222-000 | 375.00 | | 95,784.06 |
| 05/04/2009 | [4] | LODEK, ESTHER<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 375.00 | | 96,159.06 |
| 05/06/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 17,750.00 | 78,409.06 |
| 05/11/2009 | | FIRST AMERICAN ABSTRACT OF PA<br>1476 LITITZ  PIKE<br>LANCASTER , PA 17601 | SALE OF REAL ESTATE- PER COURT ORDE | | 4,323.78 | | 82,732.84 |
| | [17] | | 12 MARLIN DRIVE, STEVENS, PA-First American Abstract of PA    172,175.00 | 1110-000 | | | |
| | | | HYDRANT RENT DUE (offset by tax credit of $325.68)    (169.91) | 2500-000 | | | |
| | | | CONSTRUCTION, LGN    (2,127.44) | 2500-000 | | | |
| | | | Page Subtotals | | 5,823.78 | 17,750.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 138)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| | | | FIRST AMERICAN ABSTRACT OF PA (55.00) | 2500-000 | | | |
| | | | RECORDER OF DEEDS (1,775.00) | 2500-000 | | | |
| | | | EAST COCALICO TOWNSHIP (56,340.02) | 2500-000 | | | |
| | | | DETECTION, AMERICAN LEAK (2,992.36) | 2500-000 | | | |
| | | | HOUSER, DOUG (5,325.00) | 3610-000 | | | |
| | | | PNC BANK (38,914.05) | 4110-000 | | | |
| | | | Delinquent Taxes-Lancaster County Tax (60,152.44) | 4800-000 | | | |
| 05/11/2009 | [17] | FIRST AMERICAN ABSTRACT OF PA<br>1476 LITITZ PIKE<br>LANCASTER , PA 17601 | SALE OF REAL PROPERTY DATED 08-21-2009 (GRANT WISE- BUYER) | 1110-000 | 5,325.00 | | 88,057.84 |
| 05/11/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 735.00 | 87,322.84 |
| 05/20/2009 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009)  (6 MARLIN DRIVE) | 1222-000 | 375.00 | | 87,697.84 |
| 05/22/2009 | [4] | NYE, GERALD<br>9 STCAEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2009)  (9 STACEY COURT) | 1222-000 | 375.00 | | 88,072.84 |
| | | | Page Subtotals | | 10,398.78 | 735.00 | |

**Exhibit 9**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/28/2009 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (12 STACEY COURT) | 1222-000 | 375.00 | | 88,447.84 |
| 05/28/2009 | [4] | GENTRY, CHARLOTTE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 375.00 | | 88,822.84 |
| 05/28/2009 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (18 BRIAN COURT)- | 1222-000 | 375.00 | | 89,197.84 |
| 05/29/2009 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.57 | | 89,201.41 |
| 06/01/2009 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) 3 MARLIN DRIVE) | 1222-000 | 375.00 | | 89,576.41 |
| 06/01/2009 | [4] | NEIFFER, DONALD R.<br>1 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (1 STACEY COURT) | 1222-000 | 375.00 | | 89,951.41 |
| 06/01/2009 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 375.00 | | 90,326.41 |
| 06/01/2009 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (8 STACEY COURT) | 1222-000 | 375.00 | | 90,701.41 |
| | | | Page Subtotals | | 2,628.57 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 140)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/01/2009 | [4] | HERTZOG, EARL K.<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 375.00 | | 91,076.41 |
| 06/01/2009 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 375.00 | | 91,451.41 |
| 06/01/2009 | [4] | BAUDER, ROBERT EARL<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 375.00 | | 91,826.41 |
| 06/01/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (16 BRIAN COURT) | 1222-000 | 375.00 | | 92,201.41 |
| 06/01/2009 | [4] | BRAUTIGAM, LAWRENCE T.<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,576.41 |
| 06/01/2009 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (4 BRIAN COURT) | 1222-000 | 375.00 | | 92,951.41 |
| 06/01/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (6 BRIAN COURT) | 1222-000 | 375.00 | | 93,326.41 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 141)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/01/2009 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | JUNE RENT (2009) (5 STACEY COURT) | 1222-000 | 375.00 | | 93,701.41 |
| 06/03/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (1 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,076.41 |
| 06/03/2009 | [4] | MARTIN, JIM<br>17 E. HORSESHOE DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (2 STACEY COURT) | 1222-000 | 375.00 | | 94,451.41 |
| 06/03/2009 | [4] | LODEK, ESTHER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,826.41 |
| 06/03/2009 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (1 BRIAN COURT) | 1222-000 | 375.00 | | 95,201.41 |
| 06/03/2009 | [4] | GOTTSCHALL, CHARLES W.<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (19 MARLIN DRIVE) | 1222-000 | 375.00 | | 95,576.41 |
| 06/03/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS  , PA 17578 | JUNE RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 375.00 | | 95,951.41 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 142)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 07-51116 | Trustee Name: | **William G. Schwab** |
| Case Name: | **VISTACARE GROUP, LLC** | Bank Name: | **Bank of America** |
| | | Account Number/CD#: | ********9750 TIP Account** |
| Taxpayer ID No: | **\*\*-\*\*\*4257** | Blanket bond (per case limit): | **10,000,000.00** |
| For Period Ending: | **10/4/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/03/2009 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (2 BRIAN COURT) | 1222-000 | 375.00 | | 96,326.41 |
| 06/03/2009 | [4] | ENCK, STEVEN N.<br>JUDY D. ENCK<br>11 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (11 STACEY COURT) | 1222-000 | 375.00 | | 96,701.41 |
| 06/03/2009 | [4] | FISTER, RICHARD D.<br>5 BRIAN COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (5 BRIAN COURT) | 1222-000 | 375.00 | | 97,076.41 |
| 06/03/2009 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (6 STACEY COURT) | 1222-000 | 375.00 | | 97,451.41 |
| 06/04/2009 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | JUNE RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 375.00 | | 97,826.41 |
| 06/04/2009 | [4] | BUCHANAN, BECKY N.<br>4 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2009) (4 STACEY COURT) | 1222-000 | 375.00 | | 98,201.41 |
| 06/10/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 4,977.03 | 93,224.38 |
| 06/18/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 4,483.88 | 88,740.50 |
| | | | Page Subtotals | | 2,250.00 | 9,460.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 143)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2009 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (6 MARLIN DRIVE) | 1222-000 | 375.00 | | 89,115.50 |
| 06/22/2009 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (18 BRIAN COURT) | 1222-000 | 375.00 | | 89,490.50 |
| 06/22/2009 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (9 STACEY COURT) | 1222-000 | 375.00 | | 89,865.50 |
| 06/25/2009 | | CGL LLC<br>P.O. BOX 125<br>BOWMANSVILLE , PA 17507 | REINBURSEMENT FOR WATER INVOICE | 2500-000 | | (1,025.74) | 90,891.24 |
| 06/26/2009 | [4] | HERTZOG, MABEL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | MAY RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 375.00 | | 91,266.24 |
| 06/26/2009 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (12 STACEY COURT) | 1222-000 | 375.00 | | 91,641.24 |
| 06/30/2009 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.75 | | 91,644.99 |

| | | | Page Subtotals | | 1,878.75 | (1,025.74) | |

UST Form 101-7-TDR (10/1/2010) (Page 144)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2009 | [4] | BAUDER, ROBERT<br>JUNE BAUDER<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,019.99 |
| 07/01/2009 | [4] | BRAUTIGAM, LAWRENCE<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,394.99 |
| 07/01/2009 | [4] | HERTZOG, MABEL<br>EARL HERTZOG<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,769.99 |
| 07/01/2009 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 375.00 | | 93,144.99 |
| 07/01/2009 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (4 BRIAN COURT) | 1222-000 | 375.00 | | 93,519.99 |
| 07/01/2009 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (2 BRIAN COURT) | 1222-000 | 375.00 | | 93,894.99 |
| 07/01/2009 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (1 STACEY COURT) | 1222-000 | 375.00 | | 94,269.99 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 145)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/01/2009 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,644.99 |
| 07/01/2009 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (6 STACEY COURT) | 1222-000 | 375.00 | | 95,019.99 |
| 07/01/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (16 BRIAN COURT) | 1222-000 | 375.00 | | 95,394.99 |
| 07/01/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS  , PA 17578 | JULY RENT (2009) (6 BRIAN COURT) | 1222-000 | 375.00 | | 95,769.99 |
| 07/01/2009 | [4] | LLOYD  A. KRUPPENBACH<br>8 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2009)  (8 STACEY COURT) | 1222-000 | 375.00 | | 96,144.99 |
| 07/06/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (1 MARLIN DRIVE) | 1222-000 | 375.00 | | 96,519.99 |
| 07/06/2009 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 375.00 | | 96,894.99 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 146)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9750 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/06/2009 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (4 STACEY COURT) | 1222-000 | 375.00 | | 97,269.99 |
| 07/06/2009 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578 | JULY RENT (2009) (5 STACEY COURT) | 1222-000 | 375.00 | | 97,644.99 |
| 07/06/2009 | [4] | FISTER, RICHARD<br>5 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (5 BRIAN COURT) | 1222-000 | 375.00 | | 98,019.99 |
| 07/06/2009 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE'<br>STEVENS , PA 17578 | JULY RENT (2009) (19 MARLIN DRIVE) | 1222-000 | 375.00 | | 98,394.99 |
| 07/06/2009 | [4] | GENTRY, CHARLOTTE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 375.00 | | 98,769.99 |
| 07/06/2009 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT 2009 (3 MARLIN DRIVE) | 1222-000 | 375.00 | | 99,144.99 |
| 07/06/2009 | [4] | MARTIN, JIM | JULY RENT (2009) (2 STACEY COURT) | 1222-000 | 375.00 | | 99,519.99 |
| 07/06/2009 | [4] | LODEK, ESTHER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT 2009 (11 MARLIN DRIVE) | 1222-000 | 375.00 | | 99,894.99 |
| | | | Page Subtotals | | 3,000.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 147)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/06/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | JULY RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 375.00 | | 100,269.99 |
| 07/06/2009 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | JULY RENT (2009)(1 BRIAN COURT) | 1222-000 | 375.00 | | 100,644.99 |
| 07/06/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 7,704.00 | 92,940.99 |
| 07/08/2009 | [4] | ENCK, STEVEN<br>11 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (11 STACEY COURT) | 1222-000 | 375.00 | | 93,315.99 |
| 07/13/2009 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | JULY RENT (2009) (10 STACEY COURT) | 1222-000 | 376.00 | | 93,691.99 |
| 07/23/2009 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2009) (6 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,066.99 |
| 07/23/2009 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT (2009) (18 BRIAN COURT) | 1222-000 | 375.00 | | 94,441.99 |
| 07/23/2009 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2009) (9 STACEY COURT) | 1222-000 | 375.00 | | 94,816.99 |
| | | | Page Subtotals | | 2,626.00 | 7,704.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 148)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/24/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 500.00 | 94,316.99 |
| 07/27/2009 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | AUGUST RENT (2009) (2 BRIAN COURT) | 1222-000 | 375.00 | | 94,691.99 |
| 07/27/2009 | [4] | GENTRY, CHARLOTTE 5 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 375.00 | | 95,066.99 |
| 07/28/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 235.00 | 94,831.99 |
| 07/29/2009 | [4] | HAINLEY, ROBERT 12 STACEY COURT STEVENS , PA 17578 | AUGUST RENT (2009) (12 STACEY COURT ) | 1222-000 | 375.00 | | 95,206.99 |
| 07/29/2009 | [4] | BAUDER, ROBERT E. 10 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2009) (10 MARLIN DRIVE ) | 1222-000 | 375.00 | | 95,581.99 |
| 07/31/2009 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.92 | | 95,585.91 |
| 08/03/2009 | [4] | HAGY, ROBERT 163 N. REAMSTOWN ROAD STEVENS , PA 17578 | AUGUST RENT (2009) (5 STACEY COURT) | 1222-000 | 375.00 | | 95,960.91 |
| | | | Page Subtotals | | 1,878.92 | 735.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 149)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 08/03/2009 | [4] | NEIFFER, DONALD 1 STACEY COURT STEVENS , PA 17578 | AUGUST RENT (2009) (1 STACEY COURT) | 1222-000 | 375.00 | | 96,335.91 |
| 08/03/2009 | [4] | KRUPPENBACH, LLOYD A. 8 STACEY COURT STEVENS , PA 17578 | AUGUST RENT (2009) (8 STACEY COURT) | 1222-000 | 375.00 | | 96,710.91 |
| 08/03/2009 | [4] | SANFORD, EDNA 18 BRIAN COURT STEVENS , PA 17578 | AUGUST RENT (2009) (18 BRIAN COURT) | 1222-000 | 375.00 | | 97,085.91 |
| 08/03/2009 | [4] | USNER, MARY ANNE 6 STACEY COURT STEVENS , PA 17578 | AUGUST RENT (2009) (6 STACEY COURT) | 1222-000 | 375.00 | | 97,460.91 |
| 08/03/2009 | [4] | GARMAN, ELFRIEDE E. 1 BRIAN CCOURT STEVENS , PA 17578 | AUGUST RENT (2009) (1 BRIAN COURT) | 1222-000 | 375.00 | | 97,835.91 |
| 08/03/2009 | [4] | FISTER, RICHARD D. 5 BRIAN COURT STEVENS , PA 17578 | AUGUST RENT (2009) (5 BRIAN COURT) | 1222-000 | 375.00 | | 98,210.91 |
| 08/03/2009 | [4] | MARTIN, JIM F. 17 E. HORSESHOE DRIVE STEVENS , PA 17578 | AUGUST RENT (2009) (2 STACEY COURT) | 1222-000 | 375.00 | | 98,585.91 |

Page Subtotals  2,625.00  0.00

UST Form 101-7-TDR (10/1/2010) (Page 150)  **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/03/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT (2009) (6 BRIAN COURT) | 1222-000 | 375.00 | | 98,960.91 |
| 08/03/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2009) (1 MARLIN DRIVE) | 1222-000 | 375.00 | | 99,335.91 |
| 08/03/2009 | [4] | COLEMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 375.00 | | 99,710.91 |
| 08/03/2009 | [4] | REINHART, EDWARD W.<br>18 MARLIN DRIVE<br>STEVENS  , PA 17578 | AUGUST RENT (2009) (18 MARLIN DRIVE ) | 1222-000 | 375.00 | | 100,085.91 |
| 08/04/2009 | [4] | HERTZOG, EARL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | AUGUST RENT (2009) (17 MARLIN DRIVE ) | 1222-000 | 375.00 | | 100,460.91 |
| 08/04/2009 | [4] | BUCHANAN, BECKY N.<br>4 STACEY COURT<br>STEVENS , PA 17578 | AUGUST RENT (2009) (4 STACEY COURT) | 1222-000 | 375.00 | | 100,835.91 |
| 08/04/2009 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | AUGUST RENT (2009) (4 BRIAN COURT) | 1222-000 | 375.00 | | 101,210.91 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 151)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/04/2009 | [4] | GOTTSCHALL, CHARLES 19 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2009) (19 MARLIN DRIVE ) | 1222-000 | 375.00 | | 101,585.91 |
| 08/05/2009 | [4] | BRAUTIGAM, LAWRENCE 15 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2009) (15 MARLIN DRIVE ) | 1222-000 | 375.00 | | 101,960.91 |
| 08/05/2009 | [4] | BOYD, ROBERT 7 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 375.00 | | 102,335.91 |
| 08/05/2009 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2009) (3 MARLIN DRIVE) | 1222-000 | 375.00 | | 102,710.91 |
| 08/05/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 10,200.00 | 92,510.91 |
| 08/06/2009 | [4] | LODEK, ESTHER 11 MARLIN DRIVE STEVENS , PA 17578 | AUGUST RENT (2009) (11 MARLIN DRIVE ) | 1222-000 | 375.00 | | 92,885.91 |
| 08/06/2009 | [4] | ENCK, STEVEN N. 11 STACEY COURT STEVENS , PA 17578 | AUGUST RENT (2009) (11 STACEY COURT 0 | 1222-000 | 375.00 | | 93,260.91 |
| 08/06/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 8,200.00 | 85,060.91 |
| | | | Page Subtotals | | 2,250.00 | 18,400.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 152)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/10/2009 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | 2009 RENT | 1222-000 | 243.84 | | 85,304.75 |
| 08/10/2009 | [4] | COLMAN, HELEN H.<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 263.33 | | 85,568.08 |
| 08/11/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 3,050.00 | 82,518.08 |
| 08/13/2009 | [4] | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 184.12 | | 82,702.20 |
| 08/13/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 385.00 | 82,317.20 |
| 08/17/2009 | [4] | HAINLEY, ROBERT<br>12 STACY COURT<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 211.49 | | 82,528.69 |
| 08/17/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 77.13 | | 82,605.82 |
| 08/19/2009 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 62.20 | | 82,668.02 |
| | | | Page Subtotals | | 1,042.11 | 3,435.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 153)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/19/2009 | [4] | FISTER, RICHARD D.<br>5 BRIAN COURT<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 74.64 | | 82,742.66 |
| 08/19/2009 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2009) (6 MARLIN DRIVE) | 1222-000 | 375.00 | | 83,117.66 |
| 08/20/2009 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 412.50 | | 83,530.16 |
| 08/20/2009 | [4] | REINHART, EDWARD E.<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 206.51 | | 83,736.67 |
| 08/21/2009 | [4] | KULAGA, JOSEPH<br>FOR DONALD R. NEIFFER<br>1 STACEY COURT<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 67.18 | | 83,803.85 |
| 08/21/2009 | [4] | ENCK, STEVEN<br>JUDY ENCK<br>11 STACEY COURT<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 194.07 | | 83,997.92 |
| 08/21/2009 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2009) (9 STACEY COURT) | 1222-000 | 375.00 | | 84,372.92 |

|  |  |  | Page Subtotals | | 1,704.90 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 154)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2009 | [4] | BAUDER, ROBERT EARL 10 MARLIN DRIVE STEVENS , PA 17578 | RENT (2009) | 1222-000 | 67.18 | | 84,440.10 |
| 08/24/2009 | [4] | LODEK, ESTHER C. 11 MARLIN DRIVE STEVENS , PA 17578 | RENT (2009) | 1222-000 | 77.13 | | 84,517.23 |
| 08/24/2009 | [4] | MOSER, WILLIAM 10 STACEY COURT STEVENS , PA 17578 | AUGUST RENT (2009) (10 STACEY COURT ) WITH LATE FEES | 1222-000 | 376.00 | | 84,893.23 |
| 08/24/2009 | [4] | LANDO, ARLAN L. 9 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009)  (9 MARLIN DRIVE) | 1222-000 | 375.00 | | 85,268.23 |
| 08/25/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 4,000.00 | 81,268.23 |
| 08/27/2009 | [4] | TUMMINELLO, BETTY J. 18 BRIAN COURT STEVENS , PA 17578 | SEPTEMBER RENT 2009 (18 BRIAN COURT ) | 1222-000 | 375.00 | | 81,643.23 |
| 08/27/2009 | [4] | HAINLEY, ROBERT L. 12 STACEY COURT STEVENS , PA 17578 | SEPTEMBER RENT 2009 (12 STACEY COURT) | 1222-000 | 375.00 | | 82,018.23 |
| 08/27/2009 | [4] | KRUPPENBACH, LLOYD A. 8 STACEY COURT STEVENS , PA 17578 | RENT | 1222-000 | 211.49 | | 82,229.72 |
| | | | Page Subtotals | | 1,856.80 | 4,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 155)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/27/2009 | [4] | HAGY, ROBERT A. 163 N. REAMSTOWN ROAD STEVENS , PA 17578 | RENT | 1222-000 | 211.49 | | 82,441.21 |
| 08/27/2009 | [4] | GARMAN, ELFRIEDE E. 1 BRIAN COURT STEVENS , PA 17578 | RENT | 1222-000 | 238.86 | | 82,680.07 |
| 08/31/2009 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.55 | | 82,683.62 |
| 09/01/2009 | [4] | MARTIN, JIM F. 17 E. HORSESHOE DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009) (2 STACEY COURT) | 1222-000 | 375.00 | | 83,058.62 |
| 09/01/2009 | [4] | BAUDER, ROBERT 10 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 375.00 | | 83,433.62 |
| 09/01/2009 | [4] | GOTTSCHALL, CHARLES 19 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009) (19 MARLIN DRIVE) | 1222-000 | 375.00 | | 83,808.62 |
| 09/01/2009 | [4] | COLEMAN, HELEN 8 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 375.00 | | 84,183.62 |
| 09/01/2009 | [4] | HERTZOG, EARL 17 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 375.00 | | 84,558.62 |
| | | | Page Subtotals | | 2,328.90 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 156)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/01/2009 | [4] | GENTRY, CHARLOTTE 5 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 375.00 | | 84,933.62 |
| 09/01/2009 | [4] | BRAUTIGAM, LAWRENCE T. 15 MARLIN DRIVE STEVENS , PA 17578 | RENT (2009) | 1222-000 | 92.06 | | 85,025.68 |
| 09/01/2009 | [4] | BRAUTIGAM, LAWRENCE T. 15 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 375.00 | | 85,400.68 |
| 09/01/2009 | [4] | HAGY, ROBERT 163 N. REAMSTOWN ROAD STEVENS , PA 17578 | SEPTEMBER RENT (2009) (5 STACEY COURT) | 1222-000 | 375.00 | | 85,775.68 |
| 09/01/2009 | [4] | HERTZOG, EARL 17 MARLIN DRIVE STEVENS , PA 17578 | RENT (2009) | 1222-000 | 37.32 | | 85,813.00 |
| 09/01/2009 | [4] | NEIFFER, DONALD 1 STACEY COURT STEVENS , PA 17578 | SEPTEMBER RENT (2009) (1 STACEY COURT) | 1222-000 | 375.00 | | 86,188.00 |
| 09/01/2009 | [4] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | RENT (2009) | 1222-000 | 37.32 | | 86,225.32 |
| | | | Page Subtotals | | 1,666.70 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 157)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/01/2009 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 124.40 | | 86,349.72 |
| 09/01/2009 | [4] | MORRELL, WILLIAM<br>4 BRAIN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2009) (4 BRIAN COURT) | 1222-000 | 375.00 | | 86,724.72 |
| 09/01/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 64.69 | | 86,789.41 |
| 09/01/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2009) (16 BRIAN COURT) | 1222-000 | 375.00 | | 87,164.41 |
| 09/02/2009 | [4] | USNER, MARY ANN<br>6 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT 2009 (6 STACEY COURT) | 1222-000 | 375.00 | | 87,539.41 |
| 09/02/2009 | [4] | HIGH, JOHN B.<br>2 BRIAN COURT<br>STEVENS , PA 17578 | RENT | 1222-000 | 462.79 | | 88,002.20 |
| 09/02/2009 | [4] | HIGH, JOHN B.<br>2 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT 2009 (2 BRIAN COURT) | 1222-000 | 375.00 | | 88,377.20 |
| | | | Page Subtotals | | 2,151.88 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/02/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT 2009 (1 MARLIN DRIVE ) | 1222-000 | 375.00 | | 88,752.20 |
| 09/02/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | RENT | 1222-000 | 82.11 | | 88,834.31 |
| 09/03/2009 | [4] | FISTER, RICHARD<br>5 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT 2009 (5 BRIAN COURT) | 1222-000 | 375.00 | | 89,209.31 |
| 09/03/2009 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT 2009 (4 STACEY COURT ) | 1222-000 | 375.00 | | 89,584.31 |
| 09/03/2009 | [4] | KRUPPENBACH, LLOYD<br>8 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT 2009 (8 STACEY COURT ) | 1222-000 | 375.00 | | 89,959.31 |
| 09/03/2009 | [4] | BOYD, ROBERT T.<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT 2009 (7 MARLIN DRIVE ) | 1222-000 | 375.00 | | 90,334.31 |
| 09/03/2009 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT 2009 (1 BRIAN COURT) | 1222-000 | 375.00 | | 90,709.31 |
| | | | Page Subtotals | | 2,332.11 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 159)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2009 | [4] | BOYD, ROBERT T. 7 MARLIN DRIVE STEVENS , PA 17578 | RENT | 1222-000 | 228.91 | | 90,938.22 |
| 09/04/2009 | [4] | ENCK, STEVEN 11 STACEY COURT STEVENS , PA 17578 | SEPTEMBER RENT 2009 (11 STACEY COURT) | 1222-000 | 375.00 | | 91,313.22 |
| 09/04/2009 | [4] | LANDO, ARLAN L. 9 MARLIN DRIVE STEVENS , PA 17578 | RENT | 1222-000 | 201.54 | | 91,514.76 |
| 09/04/2009 | [4] | REINHART, EDWARD W. 18 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT 2009 (18 MARLIN DRIVE) | 1222-000 | 375.00 | | 91,889.76 |
| 09/04/2009 | [4] | GIERSCH, WILLIAM E. 6 BRIAN COURT STEVENS , PA 17578 | SEPTEMBER RENT 2009 (6 BRIAN COURT) | 1222-000 | 375.00 | | 92,264.76 |
| 09/08/2009 | [4] | SCHMUCK, RUTH ANN 4 MARLIN DRIVE STEVENS , PA 17578 | SEPTEMBER RENT (2009) (4 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,639.76 |
| 09/08/2009 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | RENT (2009) | 1222-000 | 189.10 | | 92,828.86 |
| 09/09/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 4,750.00 | 88,078.86 |
| | | | Page Subtotals | | 2,119.55 | 4,750.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 160)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/10/2009 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | RENT (2009) (6 STACEY COURT) | 1222-000 | 29.86 | | 88,108.72 |
| 09/10/2009 | [4] | LODEK, ESTHER C.<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | SEPTEMBER RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 375.00 | | 88,483.72 |
| 09/10/2009 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS , PA 17578 | RENT (2009) (18 BRIAN COURT) | 1222-000 | 37.32 | | 88,521.04 |
| 09/14/2009 | [4] | BLAKINGER, BYLER & THOMAS<br>28 PENN SQUARE<br>LANCASTER, PA 17603 | DOWN MONEY FOR COLEMAN PROPERTY | 1222-000 | 500.00 | | 89,021.04 |
| 09/14/2009 | [4] | BLAKINGER, BYLER & THOMAS<br>28 PENN SQUARE<br>LANCASTER. PA 17603 | DOWN MONEY FOR BAUDER PROPERTY | 1222-000 | 500.00 | | 89,521.04 |
| 09/21/2009 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (18 BRIAN COURT) | 1222-000 | 375.00 | | 89,896.04 |
| 09/21/2009 | [4] | LANDO, ARLAN L.<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 375.00 | | 90,271.04 |
| | | | Page Subtotals | | 2,192.18 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 161)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/22/2009 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (9 STACEY COURT ) | 1222-000 | 375.00 | | 90,646.04 |
| 09/23/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 2,300.00 | 88,346.04 |
| 09/25/2009 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 29.86 | | 88,375.90 |
| 09/28/2009 | [4] | HIGH, JOHN<br>2 BRAIN COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (2 BRIAN COURT) | 1222-000 | 375.00 | | 88,750.90 |
| 09/28/2009 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (12 STACEY COURT) | 1222-000 | 375.00 | | 89,125.90 |
| 09/30/2009 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.61 | | 89,129.51 |
| 10/01/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (16 BRIAN COURT ) | 1222-000 | 375.00 | | 89,504.51 |
| 10/01/2009 | [4] | HAGGY, ROBERT<br>163 NORTH REAMSTOWN ROAD<br>STEVENS , PA 17578 | OCTOBER RENT (2009)  (5 STACEY COURT) | 1222-000 | 375.00 | | 89,879.51 |
| | | | Page Subtotals | | 1,908.47 | 2,300.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 162)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  07-51116

Case Name:  VISTACARE GROUP, LLC

Taxpayer ID No:  **-***4257

For Period Ending:  10/4/2017

Trustee Name:  William G. Schwab

Bank Name:  Bank of America

Account Number/CD#:  ******9750 TIP Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2009 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (8 MARLIN DRIVE ) | 1222-000 | 375.00 | | 90,254.51 |
| 10/01/2009 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (8 STACEY COURT ) | 1222-000 | 375.00 | | 90,629.51 |
| 10/01/2009 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (6 MARLIN DRIVE ) | 1222-000 | 375.00 | | 91,004.51 |
| 10/01/2009 | [4] | GENTRY, CHARLOTTE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) ( MARLIN DRIVE) | 1222-000 | 375.00 | | 91,379.51 |
| 10/01/2009 | [4] | MARTIN, JIM<br>FOR MARGARET STEELY<br>2 STACEY COURT<br>STEVENS , PA 17578 | RENT (2009) (2 STACEY COURT) | 1222-000 | 27.37 | | 91,406.88 |
| 10/01/2009 | [4] | BRAUTIGAM, LAWRENCE<br>15 MARLIN DRIVE'<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (15 MARLIN DRIV E) | 1222-000 | 375.00 | | 91,781.88 |
| 10/01/2009 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS  , PA 17578 | OCTOBER RENT (2009) (1 STACEY COURT ) | 1222-000 | 375.00 | | 92,156.88 |
| | | | Page Subtotals | | 2,277.37 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 163)

**Exhibit 9**

Case No:   07-51116
Case Name:   VISTACARE GROUP, LLC

Taxpayer ID No:   **-***4257
For Period Ending:   10/4/2017

Trustee Name:   William G. Schwab
Bank Name:   Bank of America
Account Number/CD#:   ******9750 TIP Account
Blanket bond (per case limit):   10,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2009 | [4] | BAUDER, ROBERT 10 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,531.88 |
| 10/02/2009 | [4] | HERTZOG, EARL 17 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,906.88 |
| 10/02/2009 | [4] | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578 | OCTOBER RENT (2009) (6 STACEY COURT ) | 1222-000 | 375.00 | | 93,281.88 |
| 10/02/2009 | [4] | MORRELL, WILLIAM 4 BRIAN COURT STEVENS , PA 17578 | OCTOBER RENT (2009) (4 BRIAN COURT) | 1222-000 | 375.00 | | 93,656.88 |
| 10/05/2009 | [4] | FISTER, RICHARD 5 BRIAN COURT STEVENS , PA 17578 | OCTOBER RENT (2009) (5 BRIAN COURT) | 1222-000 | 375.00 | | 94,031.88 |
| 10/05/2009 | [4] | GOTTSCHALL, CHARLES W. P.O. BOX 1213 SKIPPACK , PA 19474 | OCTOBER RENT (2009) (19 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,406.88 |
| 10/05/2009 | [4] | REINHART, EDWARD 18 MARLIN DRIVE STEVENS , PA 17578 | OCTOBER RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,781.88 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 164)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **07-51116** | | Trustee Name: **William G. Schwab** |
| Case Name: **VISTACARE GROUP, LLC** | | Bank Name: **Bank of America** |
| | | Account Number/CD#: ********9750 TIP Account** |
| Taxpayer ID No: **\*\*-\*\*\*4257** | | Blanket bond (per case limit): **10,000,000.00** |
| For Period Ending: **10/4/2017** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/05/2009 | [4] | GARMAN, ELFRIEDE<br>1 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (1 BRIAN COURT) | 1222-000 | 375.00 | | 95,156.88 |
| 10/05/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (1 MARLIN DRIVE ) | 1222-000 | 375.00 | | 95,531.88 |
| 10/05/2009 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (4 STACEY COURT ) | 1222-000 | 375.00 | | 95,906.88 |
| 10/05/2009 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (3 MARLIN DRIVE ) | 1222-000 | 375.00 | | 96,281.88 |
| 10/05/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (7 MARLIN DRIVE ) | 1222-000 | 375.00 | | 96,656.88 |
| 10/05/2009 | [4] | GIERSCH, WILLIAM<br>6 BRIAN COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (6 BRIAN COURT) | 1222-000 | 375.00 | | 97,031.88 |
| 10/05/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE'<br>STEVENS , PA 17578 | RENT (2009) | 1222-000 | 37.32 | | 97,069.20 |
| | | | Page Subtotals | | 2,287.32 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 165)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/05/2009 | [4] | LODEK, ESTHER<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 375.00 | | 97,444.20 |
| 10/08/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,332.00 | 96,112.20 |
| 10/13/2009 | [4] | MARTIN, JIM<br>17 E. HORESHOE DRIVE<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (2 STACEY COURT) | 1222-000 | 375.00 | | 96,487.20 |
| 10/13/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 4,033.00 | 92,454.20 |
| 10/16/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,456.00 | 90,998.20 |
| 10/19/2009 | [4] | MOSER, WILLIAM<br>10 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2009)  (10 STACEY CRT) | 1222-000 | 376.00 | | 91,374.20 |
| 10/21/2009 | [4] | ENCK, STEVEN<br>11 STACEY COURT<br>STEVENS , PA 17578 | OCTOBER RENT (2009) (11 STACEY COURT) | 1222-000 | 375.00 | | 91,749.20 |
| 10/22/2009 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (9 STACEY COURT) | 1222-000 | 375.00 | | 92,124.20 |
| | | | Page Subtotals | | 1,876.00 | 6,821.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 166)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2009 | [4] | VARACALLI, VALARIE<br>10 STACEY COURT<br>STEVENS , PA 17578 | SEPTEMBER RENT (2009) (LATE FEES) (10 STACEY COURT) | 1222-000 | 37.00 | | 92,161.20 |
| 10/26/2009 | [4] | TUMMINELLO, BETTY J.<br>18 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (18 BRIAN COURT) | 1222-000 | 375.00 | | 92,536.20 |
| 10/30/2009 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.91 | | 92,540.11 |
| 11/02/2009 | [4] | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (6 MARLIN DRIVE) | 1222-000 | 375.00 | | 92,915.11 |
| 11/02/2009 | [4] | KRUPPENBACH, LORETTA<br>8 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (8 STACEY COURT) | 1222-000 | 375.00 | | 93,290.11 |
| 11/02/2009 | [4] | BAUDER, JUNE<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 375.00 | | 93,665.11 |
| 11/02/2009 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (4 BRIAN COURT) | 1222-000 | 375.00 | | 94,040.11 |
| 11/02/2009 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 375.00 | | 94,415.11 |
| | | | Page Subtotals | | 2,290.91 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 167)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2009 | [4] | USNER, MARY ANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (6 STACEY COURT) | 1222-000 | 375.00 | | 94,790.11 |
| 11/02/2009 | [4] | GENTRY, CHARLOTTE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 375.00 | | 95,165.11 |
| 11/02/2009 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (12 STACEY COURT) | 1222-000 | 375.00 | | 95,540.11 |
| 11/02/2009 | [4] | LANDO, ARLAN<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 375.00 | | 95,915.11 |
| 11/02/2009 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (1 STACEY COURT) | 1222-000 | 375.00 | | 96,290.11 |
| 11/02/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (16 BRIAN COURT) | 1222-000 | 375.00 | | 96,665.11 |
| 11/02/2009 | [4] | HERTZOG, MABEL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 375.00 | | 97,040.11 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2009 | [4] | BRAUTIGAM, LAWRENCE<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 375.00 | | 97,415.11 |
| 11/02/2009 | [4] | BUCHANAN, BECKY<br>4 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (4 STACEY COURT) | 1222-000 | 375.00 | | 97,790.11 |
| 11/02/2009 | [4] | GIERSCH, CAROL<br>6 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (6 BRIAN COURT) | 1222-000 | 375.00 | | 98,165.11 |
| 11/03/2009 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (1 BRIAN COURT) | 1222-000 | 375.00 | | 98,540.11 |
| 11/05/2009 | [4] | HAGY, ROBERT<br>163 N. REAMSTOWN, RD<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (5 STACEY COURT) | 1222-000 | 375.00 | | 98,915.11 |
| 11/05/2009 | [4] | LAUDERMILCH, EUGENE<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT(2009) (1 MARLIN DRIVE) | 1222-000 | 375.00 | | 99,290.11 |
| 11/05/2009 | [4] | HIGH, JOHN<br>2 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (2 BRIAN COURT) | 1222-000 | 375.00 | | 99,665.11 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 169)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 375.00 | | 100,040.11 |
| 11/05/2009 | [4] | ENCK, STEVEN<br>11 STACEY COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (11 STACEY COURT) | 1222-000 | 375.00 | | 100,415.11 |
| 11/05/2009 | [4] | FISTER, RICHARD<br>5 BRIAN COURT<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (5 BRIAN COURT) | 1222-000 | 375.00 | | 100,790.11 |
| 11/05/2009 | [4] | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (3 MARLIN DRIVE) | 1222-000 | 375.00 | | 101,165.11 |
| 11/05/2009 | [4] | REINHART, EDWARD<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 375.00 | | 101,540.11 |
| 11/05/2009 | [4] | LODEK, ESTHER<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 375.00 | | 101,915.11 |
| 11/05/2009 | [4] | GOTTSCHALL, CHARLES<br>19 MARLIN DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (19 MARLIN DRIVE) | 1222-000 | 375.00 | | 102,290.11 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 170)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9750 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/09/2009 | [4] | MARTIN, JIM<br>17 E. HORSESHOE DRIVE<br>STEVENS , PA 17578 | NOVEMBER RENT (2009) (2 STACEY COURT- FOR STEELY) | 1222-000 | 375.00 | | 102,665.11 |
| 11/09/2009 | [4] | VARACALLI, VALERIE<br>10 SATCEY COURT<br>STEVENS , PA 17578 | PARTIAL PAYMENT FOR OCTOBER RENT (2009) (10 STACEY COURT) | 1222-000 | 310.00 | | 102,975.11 |
| 11/09/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,260.00 | 101,715.11 |
| 11/23/2009 | [4] | NYE, GERALD<br>9 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (9 STACEY COURT) | 1222-000 | 375.00 | | 102,090.11 |
| 11/24/2009 | [4] | TUMMINELLO, BETTY<br>18 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (18 BRIAN COURT) | 1222-000 | 375.00 | | 102,465.11 |
| 11/30/2009 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 4.12 | | 102,469.23 |
| 12/01/2009 | [4] | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (8 MARLIN DRIVE) | 1222-000 | 375.00 | | 102,844.23 |
| 12/01/2009 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (8 STACEY COURT) | 1222-000 | 375.00 | | 103,219.23 |
| | | | Page Subtotals | | 2,189.12 | 1,260.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 171)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/01/2009 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (10 MARLIN DRIVE) | 1222-000 | 375.00 | | 103,594.23 |
| 12/01/2009 | [4] | LANDO, ARLAN<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (9 MARLIN DRIVE) | 1222-000 | 375.00 | | 103,969.23 |
| 12/01/2009 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (12 STACEY COURT) | 1222-000 | 375.00 | | 104,344.23 |
| 12/01/2009 | [4] | BRAUTIGAM, LAWRENCE<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (15 MARLIN DRIVE) | 1222-000 | 375.00 | | 104,719.23 |
| 12/02/2009 | [4] | KULAGA, JOSEPH<br>1 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (1 STACEY COURT) | 1222-000 | 375.00 | | 105,094.23 |
| 12/02/2009 | [4] | HERTZOG, MABEL<br>17 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (17 MARLIN DRIVE) | 1222-000 | 375.00 | | 105,469.23 |
| 12/02/2009 | [4] | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (7 MARLIN DRIVE) | 1222-000 | 375.00 | | 105,844.23 |
| 12/02/2009 | [4] | MARTIN, JIM | DECEMBER RENT (2009) WITH LATE FEES FOR OCTOBER 2009 (2 STACEY COURT) | 1222-000 | 412.50 | | 106,256.73 |
| | | | Page Subtotals | | 3,037.50 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/02/2009 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (4 BRIAN COURT) | 1222-000 | 375.00 | | 106,631.73 |
| 12/02/2009 | [4] | GIERSCH, WILLIAM E.<br>6 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009)  (6 BRIAN COURT) | 1222-000 | 375.00 | | 107,006.73 |
| 12/02/2009 | [4] | GENTRY, CHARLOTTE<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (5 MARLIN DRIVE) | 1222-000 | 375.00 | | 107,381.73 |
| 12/03/2009 | [4] | GOTTSCHALL, CHARLES<br>P.O. BOX 1213<br>SKIPPACK , PA 19474 | DECEMBER RENT (2009)  (19 MARLIN DRIVE) | 1222-000 | 375.00 | | 107,756.73 |
| 12/03/2009 | [4] | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (16 BRIAN COURT) | 1222-000 | 375.00 | | 108,131.73 |
| 12/03/2009 | [4] | FISTER, RICHARD<br>5 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (5 BRIAN COURT) | 1222-000 | 375.00 | | 108,506.73 |
| 12/03/2009 | [4] | ENCK, STEVEN<br>11 STACEY COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (11 STACEY COURT) | 1222-000 | 375.00 | | 108,881.73 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 173)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2009 | [4] | REINHART, EDWARD W. 18 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2009) (18 MARLIN DRIVE) | 1222-000 | 375.00 | | 109,256.73 |
| 12/03/2009 | [4] | LAUDERMILCH, EUGENE 1 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2009) (1 MARLIN DRIVE) | 1222-000 | 375.00 | | 109,631.73 |
| 12/03/2009 | [4] | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | DECEMBER RENT (2009) (2 BRIAN COURT) | 1222-000 | 375.00 | | 110,006.73 |
| 12/03/2009 | [4] | LODEK, ESTHER 11 MARLIN DRIVE | DECEMBER RENT (2009) (11 MARLIN DRIVE) | 1222-000 | 375.00 | | 110,381.73 |
| 12/03/2009 | [4] | BUCHANAN, BECKY 4 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (2009) (4 STACEY COURT) | 1222-000 | 375.00 | | 110,756.73 |
| 12/04/2009 | [4] | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (2009) (6 STACEY COURT) | 1222-000 | 375.00 | | 111,131.73 |
| 12/04/2009 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | DECEMBER RENT (2009) (3 MARLIN DRIVE) | 1222-000 | 375.00 | | 111,506.73 |
| 12/07/2009 | [4] | HAGY, ROBERT 163 N. REAMSTOWN ROAD STEVENS , PA 17578 | DECEMBER RENT (2009) (5 STACEY COURT) | 1222-000 | 375.00 | | 111,881.73 |
| | | | Page Subtotals | | 3,000.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 174)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,347.00 | 110,534.73 |
| 12/10/2009 | [4] | GARMAN, ELFRIEDE E.<br>1 BRIAN COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (1 BRIAN COURT ) | 1222-000 | 375.00 | | 110,909.73 |
| 12/15/2009 | | HAGY, ROBERT<br>5 STACEY COURT<br>STEVENS , PA 17578 | 5 STACEY CT-SETTELEMENT PROCEEDS PER COURT ORDER | | 29,872.75 | | 140,782.48 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT     37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS     (370.00) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT     (2,000.00) | 2500-000 | | | |
| | | | RENT 12/14/09 to 12/31/09 (offset by tax credits of $160.55)     (51.95) | 2500-000 | | | |
| | | | Tax Claim Bureau Common Areas Delinquent taxes to     (1,279.59) | 4700-000 | | | |
| | | | Bureau Delinquent taxes to Tax Claim     (3,425.71) | 4700-000 | | | |
| 12/15/2009 | | EUGENE AND ANITA LAUDERMILCH<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | 1 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,723.51 | | 171,505.99 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT     37,000.00 | 1249-000 | | | |
| | | | Page Subtotals | | 60,971.26 | 1,347.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 175)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $258.16) | (258.16) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | (2,000.00) | 2500-000 | | | |
| | | | RENT 12/14/09 to 12/31/09 | (212.50) | 2500-000 | | | |
| | | | Bureau Delinquent taxes to Tax Claim | (2,526.24) | 4110-000 | | | |
| | | | Tax Claim Bureau Common Areas Delinquent taxes to | (1,279.59) | 4700-000 | | | |
| 12/15/2009 | | GARMAN, ELFRIEDE 1 BRIAN COURT STEVENS , PA 17578 | 1 BRIAN CT-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,046.46 | | 201,552.45 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT | 37,000.00 | 1249-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | (2,000.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $153.85) | (216.15) | 2500-000 | | | |
| | | | RENT 12/14/09 to 12/31/09 | (212.50) | 2500-000 | | | |
| | | | Bureau Delinquent taxes to Tax Claim | (3,245.30) | 4110-000 | | | |
| | | | Tax Claim Bureau Common Areas Delinquent taxes to | (1,279.59) | 4700-000 | | | |
| | | | Page Subtotals | | 60,769.97 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 176)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2009 | | LARRY AND MARGARET BRAUTIGAM 15 MARLIN DRIVE STEVENS , PA 17578 | 15 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,543.83 | | 232,096.28 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT   37,000.00 | 1249-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT   (2,000.00) | 2500-000 | | | |
| | | | RENT 12/14/09 to 12/31/09   (212.50) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $121.81)   (248.19) | 2500-000 | | | |
| | | | Bureau Delinquent taxes to Tax Claim   (2,715.89) | 4110-000 | | | |
| | | | Tax Claim Bureau Common Areas Delinquent taxes to   (1,279.59) | 4700-000 | | | |
| 12/15/2009 | | EARL AND MABEL HERTZOG 17 MARLIN DRIVE STEVENS , PA 17578 | 17MARLIN-SETTLEMENT PROCEEDS PER COURT DATED 11/19/09 | | 30,450.07 | | 262,546.35 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT   37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax creditos of $126.24)   (243.76) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT   (2,000.00) | 2500-000 | | | |
| | | | RENT 12/14/09 to 12/31/09   (212.50) | 2500-000 | | | |
| | | | Page Subtotals | | 60,993.90 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 177)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|---|
| | | | Bureau Delinquent taxes to<br>Tax Claim | (2,814.08) | 4110-000 | | | |
| | | | Tax Claim Bureau Common<br>Areas Delinquent taxes to | (1,279.59) | 4700-000 | | | |
| 12/15/2009 | | ARLAN AND SHARON LANDO<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | 9 MARLIN-SETTLEMENT PROCEEDS PER<br>COURT ORDER 11/19/09 | | | 30,440.76 | | 292,987.11 |
| | [18] | | STEVENS, PA ADVERSARY<br>CASES AGAINST RENTERS AT | 37,000.00 | 1249-000 | | | |
| | | | RENT 12/14/09 to 12/31/09 | (212.50) | 2500-000 | | | |
| | | | LANCASTER COUNTY<br>RECORDER OF DEEDS (offset<br>by tax credits of $146.16) | (223.84) | 2500-000 | | | |
| | | | PARKSIDE MANOR<br>HOMEOWNERS' ASSOCIAT | (2,000.00) | 2500-000 | | | |
| | | | Tax Claim Bureau Common<br>Areas Delinquent taxes to | (1,279.59) | 4700-000 | | | |
| | | | LANCASTER COUNTY TAX<br>CLAIM BUREAU | (2,843.31) | 4700-000 | | | |
| 12/17/2009 | [4] | MATERAZZI, SHIRLEY D.<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | DECEMBER RENT (2009) (6 MARLIN DRIV<br>) | | 1222-000 | 375.00 | | 293,362.11 |
| 12/21/2009 | | LODEK, ESTHER | 11 MARLIN-SETTLEMENT PROCEEDS PER<br>COURT ORDER | | | 30,305.95 | | 323,668.06 |
| | [18] | | STEVENS, PA ADVERSARY<br>CASES AGAINST RENTERS AT | 37,000.00 | 1249-000 | | | |
| | | | Page Subtotals | | | 91,571.78 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 178)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT (2,000.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offet by tax credits of $121.91) (248.09) | 2500-000 | | | |
| | | | RENT 12/17/09 to 12/31/09 (181.45) | 2500-000 | | | |
| | | | Bureau Delinquent taxes to Tax Claim (2,984.92) | 4110-000 | | | |
| | | | Tax Claim Common Areas Delinquent taxes to (1,279.59) | 4700-000 | | | |
| 12/21/2009 | | REINHART, EDWARD 18 MARLIN DRIVE STEVENS , PA 17578 | 18 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,115.43 | | 353,783.49 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT 37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (224.31) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT (2,000.00) | 2500-000 | | | |
| | | | RENT 12/18/09 to 12/31/09 (162.50) | 2500-000 | | | |
| | | | Bureau Delinquent taxes to Tax Claim (3,218.17) | 4110-000 | | | |
| | | | Tax Claim Bureau Common Areas Delinquent taxes to (1,279.59) | 4700-000 | | | |
| 12/21/2009 | [4] | VARACALLI, VALERIE 10 STACEY COURT STEVENS , PA 17578 | NOVEMBER RENT PAYMENT WITH LATE FEE | 1222-000 | 475.00 | | 354,258.49 |

| | | | Page Subtotals | | 60,896.38 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 179)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/21/2009 | | GENTRY, CHARLOTTE 5 MARLIN DRIVE STEVENS , PA 17578 | 5 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER DATED 11/19/09 (ADV# 09-00254) | | 30,646.08 | | 384,904.57 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA- Gentry, Charlotte  37,000.00 | 1249-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT  (2,000.00) | 2500-000 | | | |
| | | | GENTRY, CHARLOTTE  (162.50) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS  (245.91) | 2500-000 | | | |
| | | | LANCASTER COUNTY TAX CLAIM BUREAU  (1,279.59) | 4700-000 | | | |
| | | | LANCASTER COUNTY TAX CLAIM BUREAU  (2,665.92) | 4700-000 | | | |
| 12/21/2009 | | JOHN & MARTHA HIGH 2 BRIAN COURT STEVENS , PA 17578 | 2 BRIAN CT.-SETTLEMENT PROCEEDS PER COURT ORDER | | 24,192.27 | | 409,096.84 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT  37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credit of $195.35)  (174.65) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT  (2,000.00) | 2500-000 | | | |
| | | | RENT 12/18/09 to 12/31/09  (162.50) | 2500-000 | | | |
| | | | Page Subtotals | | 54,838.35 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 180)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Bureau Delinquent taxes to Tax Claim (9,190.99) | 4110-000 | | | |
| | | | Tax Claim Bureau Common Areas Delinquent taxes to (1,279.59) | 4700-000 | | | |
| 12/21/2009 | | ENCK, STEVEN 11 STACEY COURT STEVENS , PA 17578 | 11 STACEY CT-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,157.09 | | 439,253.93 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT 37,000.00 | 1249-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT (2,000.00) | 2500-000 | | | |
| | | | RENT 12/18/09 to 12/31/09 (162.50) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $143.54) (226.46) | 2500-000 | | | |
| | | | Bureau Delinquent taxes to Tax Claim (3,174.36) | 4110-000 | | | |
| | | | Tax Claim Bureau Common Areas Delinquent taxes to (1,279.59) | 4700-000 | | | |
| 12/21/2009 | | WILLIAM AND CAROL GIERSCH 6 BRIAN COURT STEVENS , PA 17578 | 6 BRIAN CT-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,867.71 | | 470,121.64 |
| | [18] | | STEVENS, PA ADVERSARY CASES AGAINST RENTERS AT 37,000.00 | 1249-000 | | | |
| | | | RENT 12/18/09 to 12/31/09 (162.50) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT (2,000.00) | 2500-000 | | | |
| | | | Page Subtotals | | 85,217.07 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 181)

**Exhibit 9**

**Case No:** 07-51116
**Case Name:** VISTACARE GROUP, LLC

**Taxpayer ID No:** **-***4257
**For Period Ending:** 10/4/2017

**Trustee Name:** William G. Schwab
**Bank Name:** Bank of America
**Account Number/CD#:** ******9750 TIP Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $305.48) (64.52) | 2500-000 | | | |
| | | | Bureau Delinquent taxes to Tax Claim (2,625.68) | 4110-000 | | | |
| | | | Tax Claim Bureau Common Areas Delinquent taxes to (1,279.59) | 4700-000 | | | |
| 12/21/2009 | | BARRY AND KAY REDCAY 2 STACEY COURT STEVENS , PA 17578 | 2 STACEY CT_SETTLEMENT PROCEEDS PER COURT ORDER | | 30,460.05 | | 500,581.69 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA- Barry and Kay Redcay 37,000.00 | 1249-000 | | | |
| | | | SCHUYLKILL COUNTY RECORDER OF DEEDS (248.06) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT (2,000.00) | 2500-000 | | | |
| | | | RENT 12/18/09 to 12/31/09- Barry & Kay Redcay (162.50) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County (2,849.80) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim Bureau- Lancaster County Tax Claim Bureau (1,279.59) | 4700-000 | | | |
| 12/22/2009 | | ZIMMERMAN, ANTHONY 4 STACEY COURT STEVENS , PA 17578 | 4 STACEY CT-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,460.20 | | 531,041.89 |
| | | | Page Subtotals | | 61,327.76 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 182)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**
Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**
For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA - Anthony Zimmerman | 37,000.00 | 1249-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | (2,000.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $120.83) | (249.17) | 2500-000 | | | |
| | | | RENT 12/21/09 to 12/31/09-Becky Buchanan | (125.00) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County | (2,886.04) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim Bureau-Lancaster County Tax Claim Bureau | (1,279.59) | 4700-000 | | | |
| 12/22/2009 | [4] | TUMMINELLO, BETTY 18 BRIAN COURT STEVENS , PA 17578 | JANUARY RENT (2010) (18 BRIAN COURT ) | 1222-000 | 375.00 | | 531,416.89 |
| 12/22/2009 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 145,661.92 | 385,754.97 |
| 12/30/2009 | | BOYD, ROBERT | 7 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER | | 29,930.95 | | 415,685.92 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA- Robert Boyd | 37,000.00 | 1249-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | (2,000.00) | 2500-000 | | | |

Page Subtotals  60,766.15  145,661.92

UST Form 101-7-TDR (10/1/2010) (Page 183)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (222.71) | 2500-000 | | | |
| | | | BOYD, ROBERT (25.00) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County (3,541.75) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim-Lancaster County Tax Claim Bureau (1,279.59) | 4700-000 | | | |
| 12/30/2009 | | DEBRA FULTZ & SCOTT SMITH | 6 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,473.98 | | 446,159.90 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA-Debra Fultz & Scott Smith 37,000.00 | 1249-000 | | | |
| | | | Rent 12/29/09 to 12/31/09-Debra Fultz & Scott Smith (25.00) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT (2,000.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $115.15) (254.85) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County (2,966.58) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim Bureau-Lancaster County Tax Claim Bureau (1,279.59) | 4700-000 | | | |
| | | | Page Subtotals | | 60,404.93 | 0.00 | |

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|---|
| 12/30/2009 | [4] | HAINLEY, ROBERT<br>12 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT (2010) (12 STACEY COURT) | | 1222-000 | 375.00 | | 446,534.90 |
| 12/30/2009 | | COLEMAN, HELEN | 8 MARLIN-SALE OF REAL PROPERTY PER COURT | | | 30,074.56 | | 476,609.46 |
| | [18] | | 8 MARLIN DRIVE, STEVENS, PA-Helen Coleman | 37,000.00 | 1249-000 | | | |
| | | | Rent 12/29/09 to 12/31/09-Helen Coleman | (500.00) | 2500-000 | | | |
| | | | COLEMAN, HELEN | (25.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS | (260.87) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | (2,000.00) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County | (2,859.98) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim-Lancaster County Tax Claim Bureau | (1,279.59) | 4700-000 | | | |
| 12/31/2009 | [11] | BANK OF AMERICA | Interest Rate  0.070 | | 1270-000 | 10.74 | | 476,620.20 |
| 01/04/2010 | [4] | VARACALLI, VALERIE<br>10 STEVENS COURT<br>STEVENS , PA 17578 | DECEMBER RENT (2010) (WITH LATE FEES) (10 STEVENS COURT) | | 1222-000 | 475.00 | | 477,095.20 |

Page Subtotals     30,935.30     0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2010 | [4] | FISTER, RICHARD<br>5 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT (20100 ( 5 BRIAN COURT ) | 1222-000 | 375.00 | | 477,470.20 |
| 01/04/2010 | [4] | MORRELL, WILLIAM<br>4 BRIAN COURT<br>STEVENS , PA 17578 | JANUARY RENT (2010) (4 BRIAN COURT) | 1222-000 | 375.00 | | 477,845.20 |
| 01/04/2010 | [4] | KRUPPENBACH, LLOYD A.<br>8 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT (2010) (8 STACEY COURT ) | 1222-000 | 375.00 | | 478,220.20 |
| 01/04/2010 | [4] | CESARI, JAMES<br>FOR EDNA SANFORD<br>913 ALEXANDER AVE<br>DREXEL HILL , PA 19026 | JANUARY RENT (2010) (16 BRIAN COUR T) ( FOR EDNA SANFORD) | 1222-000 | 375.00 | | 478,595.20 |
| 01/04/2010 | [4] | KULAGA, JOSEPH<br>FOR DONALD NEIFFER<br>1 STACEY COURT<br>STEVENS , PA 17578 | JANUARY RENT (2010) ( 1 STACEY COUR T) | 1222-000 | 375.00 | | 478,970.20 |
| 01/04/2010 | [4] | GOTTSCHALL, CHARLES<br>P.O. BOX 1213<br>SKIPPACK , PA 19474 | JANUARY RENT (2010) (19 MARLIN DRIV E) | 1222-000 | 375.00 | | 479,345.20 |
| 01/04/2010 | [4] | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | JABUARY RENT (2010) (10 MARLIN DRIV E) | 1222-000 | 375.00 | | 479,720.20 |
| | | | Page Subtotals | | 2,625.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 186)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **07-51116**
Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**
For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2010 | [4] | NYE, GERALD 9 STACEY COURT STEVENS , PA 17578 | JANUARY RENT (2010) (9 STACEY COURT ) | 1222-000 | 375.00 | | 480,095.20 |
| 01/04/2010 | 101 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 305.38 | 479,789.82 |
| 01/04/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 925.00 | 478,864.82 |
| 01/05/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 262,150.00 | 216,714.82 |
| 01/06/2010 | [4] | SCHMUCK, RUTH ANN 3 MARLIN DRIVE STEVENS , PA 17578 | JANUARY RENT (2010) (3 MARLIN DRIVE ) | 1222-000 | 375.00 | | 217,089.82 |
| 01/06/2010 | [4] | USNER, MARY ANN 6 STACEY COURT STEVENS , PA 17578 | JANUARY RENT (2010) (6 STACEY COURT ) | 1222-000 | 375.00 | | 217,464.82 |
| 01/11/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 288.00 | 217,176.82 |
| 01/18/2010 | | NYE, GERALD | 9 STACEY CT-SETTLEMENT PROCEEDS PER COURT ORDER | | 29,951.69 | | 247,128.51 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA- Gerald Nye        37,000.00 | 1249-000 | | | |
| | | | Page Subtotals | | 31,076.69 | 263,668.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 187)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | LANCASTER COUNTY RECORDER OF DEEDS | (200.30) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION | (2,000.00) | 2500-000 | | | |
| | | | Rent 1/15/10 to 1/31/10-Gerald and Janet Nye | (205.65) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County | (3,255.19) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Clam-Lancaster county Tax Claim Bureau | (1,387.17) | 4700-000 | | | |
| 01/18/2010 | | GOTTSCHALL, CHARLES | 19 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER | | | 30,285.73 | | 277,414.24 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA-Charles Gottschall | 37,000.00 | 1249-000 | | | |
| | | | Rent 1/15/10 to 1/31/10-Charles Gottschall | (205.65) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | (2,000.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $151.08) | (218.92) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County | (2,902.51) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim-Lancaster county Tax Claim Bureau | (1,387.19) | 4700-000 | | | |
| | | | Page Subtotals | | | 60,237.42 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 188)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 07-51116 | |
| Case Name: | VISTACARE GROUP, LLC | |
| | | |
| Taxpayer ID No: | **-***4257 | |
| For Period Ending: | 10/4/2017 | |

| | |
|---|---|
| Trustee Name: | William G. Schwab |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******9750 TIP Account |
| Blanket bond (per case limit): | 10,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/18/2010 | | TUMMINELLO, BETTY | 18 BRIAN CT-SETTLEMENT PROCEEDS PER COURT ORDER | | 29,944.75 | | 307,358.99 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA- Betty Tumminello           37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $174.12)           (195.88) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION           (2,000.00) | 2500-000 | | | |
| | | | Rent 1/15/10 to 1/31/10- Betty Tumminello           (205.65) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County           (3,263.91) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim Bureau- Lancaster County Tax Claim Bureau           (1,387.17) | 4700-000 | | | |
| | | | Twp/Cty/Hyd Taxes 1/1/10 to 1/15/10-East Cocalico Township           (2.64) | 4800-000 | | | |
| 01/18/2010 | | FISTER, RICHARD | 5 BRIAN CT-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,424.72 | | 337,783.71 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA- Richard Rister           37,000.00 | 1249-000 | | | |
| | | | Rent 1/15/10 to 1/31/10- Richard Fister           (205.65) | 2500-000 | | | |
| | | | Page Subtotals | | 60,369.47 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 189)

**Exhibit 9**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $145.72) (224.28) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION (2,000.00) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County (2,758.18) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim Bureau-Lancaster County Tax Claim Bureau (1,387.17) | 4700-000 | | | |
| 01/18/2010 | [18] | MORRELL, WILLIAM | 4 BRIAN CT-SETTLEMENT PROCEEDS PER COURT ORDER | | 30,223.75 | | 368,007.46 |
| | | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA-William Morrell 37,000.00 | 1249-000 | | | |
| | | | Rent 1/15/10 to 1/31/10-William & Vonita Morrell (205.65) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tqax credits of $173.25) (196.75) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION (2,000.00) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County (2,986.68) | 4110-000 | | | |

Page Subtotals     60,648.47     0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|---|
| | | | Common Areas Delinquent taxes to Tax Claim Bureau-Lancaster County Tax Claim Bureau | (1,387.17) | 4700-000 | | | |
| 01/18/2010 | | KRUPPENBACH, LLOYD | 8 STACEY CT-SETTLEMENT PROCEEDS PER COURT ORDER | | | 29,821.96 | | 397,829.42 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA | 37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $175.03) | (194.97) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION | (2,000.00) | 2500-000 | | | |
| | | | Rent 1/15/10 to 1/31/10-Lloyd Loretta Kruppenbach | (205.65) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County | (3,390.25) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim-Lancaster County Tax Claim Bureau | (1,387.17) | 4700-000 | | | |
| 01/18/2010 | | HAINLEY, ROBERT | 12 STACEY CT-SETTLEMENT PROCEEDS PER COURT ORDER | | | 30,039.56 | | 427,868.98 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA-Robert Hainley | 37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $167.04) | (202.96) | 2500-000 | | | |
| | | | | Page Subtotals | | 59,861.52 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 191)

**Exhibit 9**

**Case No:** 07-51116

**Case Name:** VISTACARE GROUP, LLC

**Taxpayer ID No:** \*\*-\*\*\*4257

**For Period Ending:** 10/4/2017

**Trustee Name:** William G. Schwab

**Bank Name:** Bank of America

**Account Number/CD#:** \*\*\*\*\*\*9750 TIP Account

**Blanket bond (per case limit):** 10,000,000.00

**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION (2,000.00) | 2500-000 | | | |
| | | | Rent 1/15/10 to 1/31/10- Robert & Helen Hainley (205.65) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County (3,164.66) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim Bureau- Lancaster County Tax Claim Bureau (1,387.17) | 4700-000 | | | |
| 01/20/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 168,553.00 | 259,315.98 |
| 01/28/2010 | | CESARI, JAMES CAROL CESARI 16 BRIAN COURT STEVENS , PA 17578 | 16 BRIAN CT-SETTLEMENT PROCEEDS PER COURT ORDER DA | | 30,668.12 | | 289,984.10 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA- James Cesari 37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by taxes of $134.69) (235.31) | 2500-000 | | | |
| | | | Rent 1/27/10 to 1/31/10- James & Carol Cesari (50.00) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT (2,000.00) | 2500-000 | | | |
| | | | Page Subtotals | | 60,707.68 | 168,553.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 192)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Bureau Delinquent taxes to Tax Claim-Bank of Lancaster County (2,659.40) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim-Lancaster County Tax Claim Bureau (1,387.17) | 4700-000 | | | |
| 01/28/2010 | | USNER, MARYANN 6 STACEY COURT STEVENS , PA 17578 | 6 STACEY CT-SETTLEMENT PROCEEDS PER COURT ORDER DA | | 30,685.31 | | 320,669.41 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA-Maryann Usner 37,000.00 | 1249-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $133.08) (236.92) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION (2,000.00) | 2500-000 | | | |
| | | | Rent 1/27/10 to 1/31/10-Maryann Usner (50.00) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau -Bank of Lancaster County NA (2,640.60) | 4110-000 | | | |
| | | | Common Areas Delinquent taxes to Tax Claim Bureau-Lancaster County Tax Claim Bureau (1,387.17) | 4700-000 | | | |
| 01/28/2010 | | SCHMUCK, JERRY | 3 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER DA | | 30,110.89 | | 350,780.30 |
| | | | Page Subtotals | | 61,353.43 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 193)

**Exhibit 9**

Case No:  **07-51116**

Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**

For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Bank of America**

Account Number/CD#:  **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|  | [18] |  | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA - Jerry Schuck | 37,000.00 | 1249-000 |  |  |
|  |  |  | Rent 1/22/10 to 1/31/10- Jerry & Ruth Ann Schmuck | (205.65) | 2500-000 |  |  |
|  |  |  | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | (2,000.00) | 2500-000 |  |  |
|  |  |  | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $156.66) | (213.34) | 2500-000 |  |  |
|  |  |  | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County NA | (3,082.95) | 4110-000 |  |  |
|  |  |  | Common Areas Delinquent taxes to Tax Claim Bureau- Lancaster County Tax Claim Bureau | (1,387.17) | 4700-000 |  |  |
| 01/29/2010 | [11] | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 12.77 |  | 350,793.07 |
| 02/01/2010 | [4] | NEIFFER, DONALD 1 STACEY COURT STEVENS , PA 17578 | FEBRUARY (2010) HOA DUES (1 STACEY COURT) | 1222-000 | 108.00 |  | 350,901.07 |
| 02/01/2010 | [4] | BAUDER, ROBERT 10 MARLIN DRIVE STEVENS , PA 17578 | FEBRUARY RENT (2010) (10 MARLIN DRIVE) (INCLUDES HOA DUES( | 1222-000 | 483.00 |  | 351,384.07 |

|  |  |  | Page Subtotals | | 30,714.66 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/01/2010 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | FEBRUARY RENT (2010) (STACEY COURT) | 1222-000 | 375.00 | | 351,759.07 |
| 02/03/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 73,171.00 | 278,588.07 |
| 02/11/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 418.00 | 278,170.07 |
| 02/12/2010 | [4] | VARACALLI, VALERIE<br>10 STACEY COURT<br>STEVENS , PA 17578 | HOME OWNER DUES (FEBRUARY 2010) (10 STACEY COURT) | 1222-000 | 108.00 | | 278,278.07 |
| 02/15/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 3,400.00 | 274,878.07 |
| 02/22/2010 | | STERNER INSURANCE<br>6339 BEVERLY HILLS ROAD<br>COOPERSBURG , PA 18036 | CANCELLATION OF GENERAL LIABILITY POLICYAS OF 01-01-10 (CS 00355302) | 2990-000 | | (999.10) | 275,877.17 |
| 02/24/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 173.00 | 275,704.17 |
| 02/26/2010 | [11] | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 15.13 | | 275,719.30 |
| 03/01/2010 | [4] | BAUDER, JUNE<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | MARCH RENT WITH HOME OWNERS DUES (2 010) FOR 10 MARLIN DRIVE | 1222-000 | 483.00 | | 276,202.30 |
| | | | Page Subtotals | | 981.13 | 76,162.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 195)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2010 | [4] | KULAGA, JOSEPJ FOR DONALD NEIFFER 1 STACEY COURT STEVENS , PA 17578 | MARCH RENT (2010) ( 1 STACEY COURT) | 1222-000 | 375.00 | | 276,577.30 |
| 03/01/2010 | [4] | KULAGA, JOSEPH FOR DONALD NEIFFER 1 STACEY COURT STEVENS , PA 17578 | HOME OWNER DUES FOR MARCH 2010 (1 S TACEY COURT) | 1222-000 | 108.00 | | 276,685.30 |
| 03/02/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,583.00 | 275,102.30 |
| 03/08/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 44,412.00 | 230,690.30 |
| 03/31/2010 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 11.28 | | 230,701.58 |
| 04/02/2010 | [4] | KULAGA, JOSEPH A. 1 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2010) (1 STACEY COURT) | 1222-000 | 108.00 | | 230,809.58 |
| 04/02/2010 | [4] | KULAGA, JOSEPH A. 1 STACEY COURT STEVENS , PA 17578 | APRIL RENT (2010) (1 STACEY COURT) | 1222-000 | 375.00 | | 231,184.58 |
| 04/02/2010 | [4] | BAUDER, ROBERT EARL 10 MARLIN DRIVE STEVENS , PA 17578 | APRIL RENT (2010) (10 MARLIN DRIVE) | 1222-000 | 483.00 | | 231,667.58 |
| | | | Page Subtotals | | 1,460.28 | 45,995.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 196)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/08/2010 | [4] | VARACALLI, VALERIE 10 STACEY COURT STEVENS , PA 17578 | RENT (2010) (10 STACEY COURT) | 1222-000 | 108.00 | | 231,775.58 |
| 04/12/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 100.00 | 231,675.58 |
| 04/30/2010 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 9.51 | | 231,685.09 |
| 05/03/2010 | [4] | KULAGA, JOSEPH 1 STACEY COURT STEVENS , PA 17578 | MAY RENT (2010) FOR 1 STACEY COURT | 1222-000 | 375.00 | | 232,060.09 |
| 05/03/2010 | [4] | KULAGA, JOSEPH 1 STACEY COURT STEVENS , PA 17578 | MAY HOA DUES (2010) (1 STACEY COURT ) | 1222-000 | 108.00 | | 232,168.09 |
| 05/03/2010 | [4] | BAUDER, ROBERT 10 MARLIN DRIVE STEVENS , PA 17578 | MAY RENT AND HOA DUES (2010) (10 MA RLIN DRIVE) | 1222-000 | 483.00 | | 232,651.09 |
| 05/17/2010 | [19] | COMMONWEALTH OF PA | UNCLAIM FUNDS | 1290-000 | 174.39 | | 232,825.48 |
| 05/28/2010 | [11] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 9.87 | | 232,835.35 |
| | | | Page Subtotals | | 1,267.77 | 100.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 197)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9750 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/01/2010 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | JUNE HOA DUES (2010) (1 STACEY COURT) | 1222-000 | 108.00 | | 232,943.35 |
| 06/01/2010 | [4] | NEIFFER, DONALD<br>1 STACEY COURT<br>STEVENS , PA 17578 | JUNE RENT (2010) (1 STACEY COURT) | 1222-000 | 375.00 | | 233,318.35 |
| 06/01/2010 | [20] | IRS | TAX REFUND (2009) | 1224-000 | 219.28 | | 233,537.63 |
| 06/01/2010 | [20] | IRS | TAX REFUND (2009) | 1224-000 | 1,151.86 | | 234,689.49 |
| 06/01/2010 | [20] | IRS | TAX REFUND (2009) | 1224-000 | 710.52 | | 235,400.01 |
| 06/01/2010 | [20] | IRS | TAX REFUND (2009) | 1224-000 | 39.38 | | 235,439.39 |
| 06/07/2010 | [18] | EDGE ABSTRACT INDEPENDENCE, LLC<br>2213 QUARRY DRIVE<br>SUITE 203A<br>WEST LAWN , PA 19609 | 10 MARLIN-SETTLEMENT PROCEEDS PER COURT ORDER SOLD TO ROBERT & JUNE BAUDER<br><br>10 MARLIN DRIVE, STEVENS, PA-Edge Abstract independence, LLC    37,000.00 | <br><br><br>1249-000 | 30,091.73 | | 265,531.12 |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION    (2,000.00) | 2500-000 | | | |

| | | | Page Subtotals | | 32,695.77 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | COCALICO SCHOOL DISTRICT (15.00) | 2500-000 | | | |
| | | | Claim to Claim Cert-Land to Lancaster County Tax (5.00) | 2500-000 | | | |
| | | | June Lot Rent 6/1-6/3-Edge Abstract Independence, LLC 37.50 | 2500-000 | | | |
| | | | COLLECTOR, JOAN K. FISCHER, TAX (20.00) | 2500-000 | | | |
| | | | Excess Deposit-Donald Neiffer (500.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credit of $52.52) (317.48) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County NA (2,808.70) | 4110-000 | | | |
| | | | Lancaster County Tax Claim Bureau Common Area Delinquent Taxes to (1,279.59) | 4700-000 | | | |
| 06/07/2010 | [4] | VARACALLI, VALERIE 10 STACEY COURT STEVENS , PA 17578 | RENT (2010) (10 STACEY COURT) | 1222-000 | 200.00 | | 265,731.12 |
| 06/10/2010 | | EDGE ABSTRACT INDEPENDENCE, LLC 2213 QUARRY DRIVE, SUITE 203 A WEST LAWN , PA 19609 | 1 STACEY CT-SETTLEMENT PROCEEDS PER COURT ORDER SOLD TO DONALD NEIFFER | | 30,008.23 | | 295,739.35 |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA - Edge Abstract Independence, LLC 37,000.00 | 1249-000 | | | |
| | | | Page Subtotals | | 60,299.96 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9750 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION (2,000.00) | 2500-000 | | | |
| | | | Rent 7/1/10 to 6/30/10-Donald Neiffer (262.50) | 2500-000 | | | |
| | | | Excess Deposit-Donald Neiffer (500.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $43.01) (326.99) | 2500-000 | | | |
| | | | Delinquent taxes to Tax Claim Bureau-Bank of Lancaster County NA (2,622.69) | 4110-000 | | | |
| | | | Common Area Delinquent Taxes to Lancaster County Tax Claim Bureau (1,279.59) | 4700-000 | | | |
| 06/23/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 972.00 | 294,767.35 |
| 06/30/2010 | [11] | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 14.56 | | 294,781.91 |
| 07/20/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 165.00 | 294,616.91 |
| 07/23/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 84.00 | 294,532.91 |
| 07/30/2010 | [11] | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 17.52 | | 294,550.43 |
| | | | Page Subtotals | | 30,040.31 | 1,221.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 200)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/16/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 287.00 | 294,263.43 |
| 08/30/2010 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 100.00 | 294,163.43 |
| 08/31/2010 | [11] | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 17.51 | | 294,180.94 |
| 09/03/2010 | | BLAKINGER, BYLER & THOMAS 28 PENN SQUARE LANCASTER , PA 17603 | 10 STACEY CT-SETTLEMENT PROCEEDS PER COURT ORDER SOLD LWMHP LLC | | 32,398.54 | | 326,579.48 |
| | [4] | | POST PETITION RENTS RECEIVED-Blakinger, Byler & Thomas    3,077.50 | 1222-000 | | | |
| | [18] | | ADVERSARY CASES AGAINST RENTERS AT STEVENS, PA - Blakinger, Byler & Thomas    37,000.00 | 1249-000 | | | |
| | | | HOA Fees 9/1/10 to 9/2/10-Parkside Manor Homeowners' Association    (3.60) | 2500-000 | | | |
| | | | PARKSIDE MANOR HOMEOWNERS' ASSOCIATION    (2,000.00) | 2500-000 | | | |
| | | | LANCASTER COUNTY RECORDER OF DEEDS (offset by tax credits of $262.12)    (107.88) | 2500-000 | | | |
| | | | Rent 9/1/10 to 9/2/10-William Moser & Valerie Varacalli    (12.50) | 2500-000 | | | |
| | | | Page Subtotals | | 32,416.05 | 387.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 201)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|
|  |  |  | Delinquent taxes to Tax<br>Claim Bureau -Bank of    (3,419.82)<br>Lancaster County NA | 4110-000 |  |  |  |
|  |  |  |  LANCASTER COUNTY TAX    (2,135.16)<br>CLAIM BUREAU | 4700-000 |  |  |  |
| 09/24/2010 |  | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 |  | 150.00 | 326,429.48 |
| 09/30/2010 | [11] | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 18.29 |  | 326,447.77 |
| 10/21/2010 |  | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 |  | 4,000.00 | 322,447.77 |
| 10/29/2010 | [11] | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 19.32 |  | 322,467.09 |
| 11/19/2010 |  | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 |  | 150.00 | 322,317.09 |
| 11/30/2010 | [11] | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 18.56 |  | 322,335.65 |
| 12/16/2010 |  | PP & L<br>TWO NORTH NINTH STREET<br>ALLENOTWN , PA 18101 | REFUND | 4110-000 |  | (623.42) | 322,959.07 |
| 12/20/2010 |  | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 |  | 1,000.00 | 321,959.07 |
|  |  |  | Page Subtotals | | 32,454.71 | 4,676.58 | |

UST Form 101-7-TDR (10/1/2010) (Page 202)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9750 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/31/2010 | [11] | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 19.15 | | 321,978.22 |
| 01/31/2011 | [11] | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 19.14 | | 321,997.36 |
| 03/23/2011 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 320,997.36 |
| 06/20/2011 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 200.00 | 320,797.36 |
| 09/23/2011 | | Transfer to Acct # XXXXXX9789 | Bank Funds Transfer | 9999-000 | | 200.00 | 320,597.36 |
| 10/04/2011 | | Transfer to Acct # XXXXXX9789 | Final Posting Transfer | 9999-000 | | 320,597.36 | 0.00 |

|  | Page Subtotals | 38.29 | 321,997.36 |
|---|---|---|---|
| | COLUMN TOTALS | 1,299,795.88 | 1,299,795.88 |
| | Less:Bank Transfer/CD's | 0.00 | 1,318,161.92 |
| | SUBTOTALS | 1,299,795.88 | (18,366.04) |
| | Less: Payments to Debtors | | 0.00 |
| | Net | 1,299,795.88 | (18,366.04) |

UST Form 101-7-TDR (10/1/2010) (Page 203)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/25/2007 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 9,000.00 | | 9,000.00 |
| 06/25/2007 | 1 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM - MAY TRASH REMOVAL AND GRASS CUTTING | 4110-000 | | 4,889.00 | 4,111.00 |
| *06/25/2007 | 2 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM TO LOCKSMITH | 2990-000 | | 307.72 | 3,803.28 |
| 06/25/2007 | 3 | FAMILY SEARCH, LLC 535 JAMESTOWN DRIVE LEHIGHTON , PA 18235 | TITLE SEARCH CURRENT OWNER-CARBON COUNTY | 2990-000 | | 30.00 | 3,773.28 |
| 06/25/2007 | 4 | SUTTON, HEATHER RR1, BOX 2714 ZION GROVE , PA 17985 | TITLE SEARCH LUZERNE COUNTY | 2990-000 | | 50.00 | 3,723.28 |
| 06/25/2007 | 5 | SHEAFFER, JUNE 426 VALLEYBROOK DRIVE LANCASTER , PA 17601 | TITLE SEARCH LANCASTER COUNTY | 2990-000 | | 60.00 | 3,663.28 |
| 06/25/2007 | 6 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM TO LOCKSMITH PAID BY BANK | 2990-000 | | 302.72 | 3,360.56 |

Page Subtotals    9,000.00    5,639.44

UST Form 101-7-TDR (10/1/2010) (Page 204)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *06/25/2007 | | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | ADMINISTRATIVE EXPENSE INCORRECT AMOUNT ENTERED.  CHECK SHOULD BE $302.72 | 2990-000 | | (307.72) | 3,668.28 |
| 06/27/2007 | 7 | KEYSTONE LOCK & KEY SERVICE PO BOX 270 CLARKS SUMMIT , PA 18411 | ADMINISTRATIVE EXPENSE CHANGE LOCKS AT THE TRUMAN PLACE, LAKE ARIEL, STERLING TWP, PA | 2990-000 | | 307.40 | 3,360.88 |
| 06/27/2007 | 8 | KEY LOCKSMITHS 138 N. WYOMING STREET HAZLETON , PA 18201 | ADMINISTRATIVE EXPENSE CHANGE LOCKS AT DRUMS AND TRESKOW PROPERTIES | 2990-000 | | 207.23 | 3,153.65 |
| 06/27/2007 | 9 | EAST COCALICO TOWNSHIP C/O: ROBERT W. HALLINGER, ESQUIRE APPEL & YOST, LLP 33 NORTH DUKE STREET LANCASTER , PA 17602 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE PORTION OF CLAIM, REPRESENTING THE POST PETITION WATER ($247.45) AND SEWER ($488.70) | 2990-000 | | 736.15 | 2,417.50 |
| 07/11/2007 | 10 | ALFRED HERNESS 930 RIDGE STREET FREELAND , PA 18224-1322 | ADMINISTRATIVE EXPENSE GRASS CUTTING AT GREEN VALLEY | 2990-000 | | 600.00 | 1,817.50 |
| 07/11/2007 | 11 | ALFRED HERNESS 930 RIDGE STREET FREELAND , PA 18224-1322 | SECURING THE PREMISES SECURING THE PREMISES | 2420-000 | | 90.00 | 1,727.50 |
| 07/11/2007 | 12 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE POSTAGE FOR CERTIFIED MAIL TO TENANTS | 2990-000 | | 41.68 | 1,685.82 |

|  | | | Page Subtotals | | 0.00 | 1,674.74 | |

UST Form 101-7-TDR (10/1/2010) (Page 205)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 07/11/2007 | 13 | ACCURINT, ACCT NO. 1118420<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX247-6157<br>PHILADELPHIA , PA 19170-6157 | ADMINISTRATIVE EXPENSE<br>BUSINESS SEARCH ON COMPUTER | 2990-000 | | 5.50 | 1,680.32 |
| 07/30/2007 | 14 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>LETTERS TO RENTERS ON 7-23-07 | 2990-000 | | 12.30 | 1,668.02 |
| 08/09/2007 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 9,668.02 |
| 08/09/2007 | 15 | BANK OF LANCASTER COUNTY<br>STERLING SUPPORT SERVICES CENTER<br>1097 COMMERCIAL AVENUE, 294-512<br>EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM<br>PAYMENT ON CLAIM - $450.00-TRASH REMOVAL,<br>$4,664.00-GRASS CUTTING | 4110-000 | | 5,114.00 | 4,554.02 |
| 08/09/2007 | 16 | BANK OF LANCASTER COUNTY<br>STERLING SUPPORT SERVICES CENTER<br>1097 COMMERCIAL AVENUE, 294-512<br>EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM<br>PAYMENT ON CLAIM - MANAGEMENT FEES (5%),<br>PER THE ORDER OF COURT DATED 8-8-07 | 4110-000 | | 853.29 | 3,700.73 |
| 08/21/2007 | 17 | BANK OF LANCASTER COUNTY<br>STERLING SUPPORT SERVICES CENTER<br>1097 COMMERCIAL AVENUE, 294-512<br>EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM<br>PAYMENT ON CLAIM - JUNE-JULY, 2007 PPL BILL<br>($797.61) and JULY-AUGUST, 2007 ($373.15) | 4110-000 | | 1,170.76 | 2,529.97 |
| 09/10/2007 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 12,529.97 |
| | | | Page Subtotals | | 18,000.00 | 7,155.85 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/10/2007 | 18 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE FOR MAILING NOTICES MAILING NOTICE OF INTENT TO ABANDON PROPERTY (19 X .41) | 2990-000 | | 7.79 | 12,522.18 |
| 09/10/2007 | 19 | EAST COCALICO TWP AUTHORITY 102 HILL ROAD DENVER , PA 15717 | ADMINISTRATIVE EXPENSE $2,829.60 (WATER), $5,633.00 (SEWER) AND $25.00 (SPRINKLER)POST-PETITION DEBTS | 4800-000 | | 8,487.60 | 4,034.58 |
| 09/12/2007 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 14,034.58 |
| 09/12/2007 | 20 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM TO GOOD''''S DISPOSAL SERVICE (TRASH), J. BRANDT, INC. (GRASS CUTTING), JAVAN V. MARTIN SERVICES (GRASS CUTTING), PPL ELECTRIC | 4110-000 | | 6,410.73 | 7,623.85 |
| 10/05/2007 | 21 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM TO GOOD''''S DISPOSAL SERVICE, INC. (TRASH), JAVAN V. MARTIN SERVICES (AUGUST GRASS CUTTING), PPL ELECTRIC (A/C#15681-00024) | 4110-000 | | 2,208.27 | 5,415.58 |
| *11/09/2007 | | STERNER INSURANCE 701 BRIDGE STREET SUITE 205 LEHIGHTON , PA 18235 | INSURANCE PREMIUM | 2990-000 | | (1,983.40) | 7,398.98 |
| | | | Page Subtotals | | 10,000.00 | 15,130.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 207)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/09/2007 | 22 | STERNER INSURANCE 701 BRIDGE STREET SUITE 205 LEHIGHTON , PA 18235 | INSURANCE PREMIUM LIABILITY PROPERTY INSURANCE | 2990-000 | | 1,983.40 | 5,415.58 |
| *11/09/2007 | | Reverses Deposit # 1 | INSURANCE PREMIUM TRANSACTION SHOULD HAVE BEEN ENTERED AS A CHECK | 2990-000 | | 1,983.40 | 3,432.18 |
| 11/13/2007 | 23 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM TO GOOD""'S DISPOSAL SERVICE, INC. (TRASH); JAVAN V. MARTIN SERVICES (GRASS CUTTING); PPL ELECTRIC (A/C#15681-00024) | 4110-000 | | 2,152.67 | 1,279.51 |
| 11/27/2007 | 24 | PROTHONOTARY OF LANCASTER COUNTY | ADMINISTRATIVE EXPENSE FILING FEE FOR TAX ASSESSMENT APPEAL TO COURT | 2990-000 | | 125.00 | 1,154.51 |
| 12/04/2007 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 9,000.00 | | 10,154.51 |
| 12/05/2007 | 25 | EAST COCALICO TWP. AUTH. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER AND SEWER 8-15-07 TO 11-15-07 | 4800-000 | | 8,171.90 | 1,982.61 |
| 12/07/2007 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 3,982.61 |
| | | | Page Subtotals | | 11,000.00 | 14,416.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 208)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2007 | 26 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM TO GOOD''''S DISPOSAL SERVICE, INC. (TRASH); JAVAN V. MARTIN SERVICES (GRASS CUTTING); PPL ELECTRIC (A/C#15681-000024) | 4110-000 | | 2,149.75 | 1,832.86 |
| 12/07/2007 | 27 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFIED MAIL - SERVICE OF PETITION FOR REVIEW AND RULE TO SHOW CAUSE ON (4) PARTIES | 2990-000 | | 37.60 | 1,795.26 |
| *12/12/2007 | | NEIFFER, DONALD 1 STACEY COURT STEVENS , PA 17578 | DECEMBER RENT (1 STACEY CT) | 1122-000 | 345.00 | | 2,140.26 |
| *12/12/2007 | | Reverses Deposit # 2 | DECEMBER RENT (1 STACEY CT) DEPOSIT IN WRONG BANK ACOUNT | 1122-000 | (345.00) | | 1,795.26 |
| 01/21/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 6,600.00 | | 8,395.26 |
| 01/22/2008 | 28 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM TO GOOD''''S DISPOSAL SERVICE, INC. (TRASH); JAVAN V. MARTIN SERVICES (DECEMBER LEAF CLEANUP AND SNOW REMOVAL); PPL ELECTRIC (A/C#15681-00024); TOM FALK PLUMBING & HEATING, INC. (WINTERIZATION); FIRE SYSTEMS, INC. (WINTERIZATION) | 4110-000 | | 6,650.74 | 1,744.52 |

Page Subtotals    6,600.00    8,838.09

UST Form 101-7-TDR (10/1/2010) (Page 209)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/29/2008 | 29 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 44.99 | 1,699.53 |
| 02/27/2008 | 30 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFIED MAIL - 2004 EXAM ORDERS | 2990-000 | | 10.42 | 1,689.11 |
| 03/03/2008 | 31 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM - GOOD""'S DISPOSAL SERVICE, INC. (TRASH); JAVAN V. MARTIN SERVICES (JAN & FEB SNOW REMOVAL); PPL ELECTRIC (A/C#15681-00024) | 4110-000 | | 1,513.81 | 175.30 |
| 03/07/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 8,300.00 | | 8,475.30 |
| 03/07/2008 | 32 | EAST COCALICO TWP. AUTH. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER AND SEWER 11-15-07 TO 2-15-08 | 4800-000 | | 8,301.10 | 174.20 |
| 04/01/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,150.00 | | 1,324.20 |
| 04/01/2008 | 33 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM - GOOD""'S DISPOSAL SERVICE, INC. (TRASH); JAVAN V. MARTIN SERVICES (FEB SNOW REMOVAL); PPL ELECTRIC (A/C#15681-00024) | 4110-000 | | 1,124.03 | 200.17 |
| | | | Page Subtotals | | 9,450.00 | 10,994.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 210)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 04/18/2008 | 34 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL INVOICE NO. 0000FE5895158 | 2990-000 | | 14.89 | 185.28 |
| 05/15/2008 | 35 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CORRESPONDENCE TO RENTERS | 2990-000 | | 13.02 | 172.26 |
| 05/19/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,182.00 | | 1,354.26 |
| 05/19/2008 | 36 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM - GOOD""'S DISPOSAL SERVICE, INC. (TRASH), PPL ELECTRIC (A/C#15681-00024) | 4110-000 | | 1,182.40 | 171.86 |
| 06/03/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 9,300.85 | | 9,472.71 |
| 06/03/2008 | 37 | EAST COCALICO TWP. AUTH. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER & SEWER 2-15-08 TO 5-15-08 | 4800-000 | | 9,300.85 | 171.86 |
| 06/09/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,420.00 | | 1,591.86 |
| 06/09/2008 | 38 | FEGLEY & ASSOCIATES, CPA 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES PER COURT ORDER DATED 6-6-08 | 3410-000 | | 1,420.00 | 171.86 |

Page Subtotals 11,902.85 11,931.16

UST Form 101-7-TDR (10/1/2010) (Page 211)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   07-51116
Case Name:   VISTACARE GROUP, LLC

Taxpayer ID No:   **-***4257
For Period Ending:   10/4/2017

Trustee Name:   William G. Schwab
Bank Name:   Bank of America
Account Number/CD#:   ******9789 Checking Account
Blanket bond (per case limit):   10,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 175.00 | | 346.86 |
| 06/11/2008 | 39 | GOOD'S DISPOSAL SERVICE, INC. 4361 OREGON PIKE EPHRATA , PA 17522 | ADMINISTRATIVE EXPENSE DEPOSIT FOR ROLL OFF CONTAINER | 2990-000 | | 175.00 | 171.86 |
| 07/07/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 4,299.22 | | 4,471.08 |
| 07/07/2008 | 40 | BANK OF LANCASTER COUNTY STERLING SUPPORT SERVICES CENTER 1097 COMMERCIAL AVENUE, 294-512 EAST PETERSBURG , PA 17520 | PAYMENT ON CLAIM PAYMENT ON CLAIM TO JAVAN V. MARTIN (LAWN MAINTENANCE), GOOD'''S DISPOSAL SERVICE, INC. (TRASH), PPL ELECTRIC (A/C#15681-00024) | 4110-000 | | 4,299.22 | 171.86 |
| 07/10/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 193.27 | | 365.13 |
| 07/10/2008 | 41 | GOOD'S DISPOSAL SERVICE, INC. 4361 OREGON PIKE EPHRATA , PA 17522 | ADMINISTRATIVE EXPENSE DUMPSTER FOR CLEAN-UP OF PARKSIDE MANOR | 2990-000 | | 193.27 | 171.86 |
| 07/18/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 484.52 | | 656.38 |
| 07/18/2008 | 42 | WILLIAM G. SCHWAB, TRUSTEE EXP P.O. BOX 56 | EXPENSES PER COURT ORDER DATED 7/16/08 | 2200-000 | | 484.52 | 171.86 |
| 08/13/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 31,400.00 | | 31,571.86 |
| | | | Page Subtotals | | 36,552.01 | 5,152.01 | |

UST Form 101-7-TDR (10/1/2010) (Page 212)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/13/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 32,571.86 |
| 08/13/2008 | 43 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0806619700000PAID UNDER PROTEST | 5800-000 | | 504.06 | 32,067.80 |
| 08/13/2008 | 44 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0808015400000PAID UNDER PROTEST | 5800-000 | | 665.29 | 31,402.51 |
| 08/13/2008 | 45 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0808147200000PAID UNDER PROTEST | 5800-000 | | 509.63 | 30,892.88 |
| 08/13/2008 | 46 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0806832100000PAID UNDER PROTEST | 5800-000 | | 394.72 | 30,498.16 |
| 08/13/2008 | 47 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0808109600000PAID UNDER PROTEST | 5800-000 | | 517.04 | 29,981.12 |
| 08/13/2008 | 48 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0805205900000PAID UNDER PROTEST | 5800-000 | | 381.76 | 29,599.36 |
| 08/13/2008 | 49 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0804672600000PAID UNDER PROTEST | 5800-000 | | 504.06 | 29,095.30 |
| | | | Page Subtotals | | 1,000.00 | 3,476.56 | |

UST Form 101-7-TDR (10/1/2010) (Page 213)

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/13/2008 | 50 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0806661500000PAID UNDER PROTEST | 5800-000 | | 339.13 | 28,756.17 |
| 08/13/2008 | 51 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0806644800000PAID UNDER PROTEST | 5800-000 | | 326.16 | 28,430.01 |
| 08/13/2008 | 52 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0806204100000PAID UNDER PROTEST | 5800-000 | | 350.25 | 28,079.76 |
| 08/13/2008 | 53 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0805892900000PAID UNDER PROTEST | 5800-000 | | 359.51 | 27,720.25 |
| 08/13/2008 | 54 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0805456400000PAID UNDER PROTEST | 5800-000 | | 339.13 | 27,381.12 |
| 08/13/2008 | 55 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0804821300000PAID UNDER PROTEST | 5800-000 | | 326.16 | 27,054.96 |
| 08/13/2008 | 56 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0807892400000PAID UNDER PROTEST | 5800-000 | | 326.16 | 26,728.80 |
| 08/13/2008 | 57 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0807378000000PAID UNDER PROTEST | 5800-000 | | 326.16 | 26,402.64 |

Page Subtotals 0.00 2,692.66

UST Form 101-7-TDR (10/1/2010) (Page 214)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/13/2008 | 58 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0800878400000PAID UNDER PROTEST | 5800-000 | | 361.38 | 26,041.26 |
| 08/13/2008 | 59 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0801040400000PAID UNDER PROTEST | 5800-000 | | 467.00 | 25,574.26 |
| 08/13/2008 | 60 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0801184100000PAID UNDER PROTEST | 5800-000 | | 416.97 | 25,157.29 |
| 08/13/2008 | 61 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0802402600000PAID UNDER PROTEST | 5800-000 | | 428.08 | 24,729.21 |
| 08/13/2008 | 62 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0800608100000PAID UNDER PROTEST | 5800-000 | | 546.69 | 24,182.52 |
| 08/13/2008 | 63 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0802553300000PAID UNDER PROTEST | 5800-000 | | 407.70 | 23,774.82 |
| 08/13/2008 | 64 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0800879100000PAID UNDER PROTEST | 5800-000 | | 476.27 | 23,298.55 |
| 08/13/2008 | 65 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0802077200000PAID UNDER PROTEST | 5800-000 | | 389.17 | 22,909.38 |

Page Subtotals      0.00      3,493.26

UST Form 101-7-TDR (10/1/2010) (Page 215)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/13/2008 | 66 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0800258500000PAID UNDER PROTEST | 5800-000 | | 431.79 | 22,477.59 |
| 08/13/2008 | 67 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0809929900000PAID UNDER PROTEST | 5800-000 | | 12,929.64 | 9,547.95 |
| 08/13/2008 | 68 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0809065000000PAID UNDER PROTEST | 5800-000 | | 394.72 | 9,153.23 |
| 08/13/2008 | 69 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0808396400000PAID UNDER PROTEST | 5800-000 | | 409.55 | 8,743.68 |
| 08/13/2008 | 70 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0807842800000PAID UNDER PROTEST | 5800-000 | | 492.95 | 8,250.73 |
| 08/13/2008 | 71 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0807707700000PAID UNDER PROTEST | 5800-000 | | 416.97 | 7,833.76 |
| 08/13/2008 | 72 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0807375500000PAID UNDER PROTEST | 5800-000 | | 646.76 | 7,187.00 |
| 08/13/2008 | 73 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0806424700000PAID UNDER PROTEST | 5800-000 | | 339.13 | 6,847.87 |

Page Subtotals      0.00      16,061.51

UST Form 101-7-TDR (10/1/2010) (Page 216)

**Exhibit 9**

Case No:  07-51116

Case Name:  VISTACARE GROUP, LLC

Taxpayer ID No:  **-***4257

For Period Ending:  10/4/2017

Trustee Name:  William G. Schwab

Bank Name:  Bank of America

Account Number/CD#:  ******9789 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/13/2008 | 74 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAXES, PARCEL NO. 0807047400000PAID UNDER PROTEST | 5800-000 | | 326.16 | 6,521.71 |
| 08/13/2008 | 75 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAXES, PARCEL NO. 0805967900000PAID UNDER PROTEST | 5800-000 | | 326.16 | 6,195.55 |
| 08/13/2008 | 76 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAXES, PARCEL NO. 0805892600000PAID UNDER PROTEST | 5800-000 | | 366.93 | 5,828.62 |
| 08/13/2008 | 77 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAXES, PARCEL NO. 0805245300000PAID UNDER PROTEST | 5800-000 | | 366.93 | 5,461.69 |
| 08/13/2008 | 78 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAXES, PARCEL NO. 0809679900000PAID UNDER PROTEST | 5800-000 | | 339.13 | 5,122.56 |
| 08/13/2008 | 79 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAXES, PARCEL NO. 0801891400000PAID UNDER PROTEST | 5800-000 | | 363.23 | 4,759.33 |
| 08/13/2008 | 80 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAXES, PARCEL NO. 0802804500000 | 5800-000 | | 409.55 | 4,349.78 |
| 08/13/2008 | 81 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAXES, PARCEL NO. 0803329000000PAID UNDER PROTEST | 5800-000 | | 416.97 | 3,932.81 |

| | | Page Subtotals | | | 0.00 | 2,915.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 217)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/13/2008 | 82 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0802034800000PAID UNDER PROTEST | 5800-000 | | 524.45 | 3,408.36 |
| 08/13/2008 | 83 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0803592000000PAID UNDER PROTEST | 5800-000 | | 376.19 | 3,032.17 |
| 08/13/2008 | 84 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0803995700000PAID UNDER PROTEST | 5800-000 | | 517.04 | 2,515.13 |
| 08/13/2008 | 85 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0801956000000PAID UNDER PROTEST | 5800-000 | | 496.65 | 2,018.48 |
| 08/13/2008 | 86 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0804315900000PAID UNDER PROTEST | 5800-000 | | 537.42 | 1,481.06 |
| 08/13/2008 | 87 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0802451000000PAID UNDER PROTEST | 5800-000 | | 483.68 | 997.38 |
| 08/13/2008 | 88 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0803402200000PAID UNDER PROTEST | 5800-000 | | 483.68 | 513.70 |
| 08/14/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 26,657.99 | | 27,171.69 |

Page Subtotals: 26,657.99    3,419.11

UST Form 101-7-TDR (10/1/2010) (Page 218)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/14/2008 | 89 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER COURT ORDER DATED 7-16-08 | 3110-000 | | 25,853.50 | 1,318.19 |
| 08/14/2008 | 90 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 7-16-08 | 3120-000 | | 804.49 | 513.70 |
| 08/25/2008 | 91 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER COURT ORDER DATED AUGUST 21, 2008 | 3610-000 | | 22.80 | 490.90 |
| 08/29/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 5,212.30 | | 5,703.20 |
| 08/29/2008 | 92 | PNC BANK, NATIONAL ASSOCIATION 4242 CARLISLE PIKE CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN (LAWN MAINTENANCE), GOOD""'S DISPOSAL SERVICE, INC. (TRASH), HOWELLS GLASS CO., INC. (WINDOW REPAIR) | 2990-000 | | 5,212.30 | 490.90 |
| 09/03/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 14,400.00 | | 14,890.90 |
| 09/03/2008 | 93 | EAST COCALICO TWP. AUTH. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER AND SEWER 5-15-08 TO 8-15-08 | 4800-000 | | 9,388.10 | 5,502.80 |
| 09/03/2008 | 94 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0806619700000PAID UNDER PROTEST | 5800-000 | | 75.64 | 5,427.16 |
| | | | Page Subtotals | | 19,612.30 | 41,356.83 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2008 | 95 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0808015400000PAID UNDER PROTEST | 5800-000 | | 99.90 | 5,327.26 |
| 09/03/2008 | 96 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0808147200000PAID UNDER PROTEST | 5800-000 | | 76.76 | 5,250.50 |
| 09/03/2008 | 97 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0806832100000PAID UNDER PROTEST | 5800-000 | | 59.28 | 5,191.22 |
| 09/03/2008 | 98 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP. TAXES, PARCEL NO. 0808109600000PAID UNDER PROTEST | 5800-000 | | 157.47 | 5,033.75 |
| 09/03/2008 | 99 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP. TAXES, PARCEL NO. 0805205900000PAID UNDER PROTEST | 5800-000 | | 57.57 | 4,976.18 |
| 09/03/2008 | 100 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0804672600000PAID UNDER PROTEST | 5800-000 | | 75.64 | 4,900.54 |
| 09/03/2008 | 101 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0806661500000PAID UNDER PROTEST | 5800-000 | | 49.90 | 4,850.64 |
| | | | Page Subtotals | | 0.00 | 576.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 220)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2008 | 102 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0806644800000PAID UNDER PROTEST | 5800-000 | | 48.24 | 4,802.40 |
| 09/03/2008 | 103 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0806204100000PAID UNDER PROTEST | 5800-000 | | 51.57 | 4,750.83 |
| 09/03/2008 | 104 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0805892900000PAID UNDER PROTEST | 5800-000 | | 53.23 | 4,697.60 |
| 09/03/2008 | 105 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0805456400000PAID UNDER PROTEST | 5800-000 | | 49.90 | 4,647.70 |
| 09/03/2008 | 106 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0804821300000PAID UNDER PROTEST | 5800-000 | | 48.24 | 4,599.46 |
| 09/03/2008 | 107 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0807892400000PAID UNDER PROTEST | 5800-000 | | 48.24 | 4,551.22 |
| 09/03/2008 | 108 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0807378000000PAID UNDER PROTEST | 5800-000 | | 48.24 | 4,502.98 |

Page Subtotals: 0.00    347.66

UST Form 101-7-TDR (10/1/2010) (Page 221)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2008 | 109 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0800878400000PAID UNDER PROTEST | 5800-000 | | 54.18 | 4,448.80 |
| 09/03/2008 | 110 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0801040400000PAID UNDER PROTEST | 5800-000 | | 70.00 | 4,378.80 |
| 09/03/2008 | 111 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0801184100000PAID UNDER PROTEST | 5800-000 | | 62.65 | 4,316.15 |
| 09/03/2008 | 112 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0802402600000PAID UNDER PROTEST | 5800-000 | | 64.34 | 4,251.81 |
| 09/03/2008 | 113 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0800608100000PAID UNDER PROTEST | 5800-000 | | 82.40 | 4,169.41 |
| 09/03/2008 | 114 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0802553300000PAID UNDER PROTEST | 5800-000 | | 60.96 | 4,108.45 |
| 09/03/2008 | 115 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0800879100000PAID UNDER PROTEST | 5800-000 | | 71.67 | 4,036.78 |
| | | | Page Subtotals | | 0.00 | 466.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 222)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2008 | 116 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0802077200000PAID UNDER PROTEST | 5800-000 | | 58.70 | 3,978.08 |
| 09/03/2008 | 117 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0800258500000PAID UNDER PROTEST | 5800-000 | | 64.91 | 3,913.17 |
| 09/03/2008 | 118 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0809929900000PAID UNDER PROTEST | 5800-000 | | 1,942.15 | 1,971.02 |
| 09/03/2008 | 119 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0809065000000PAID UNDER PROTEST | 5800-000 | | 59.28 | 1,911.74 |
| 09/03/2008 | 120 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0808396400000PAID UNDER PROTEST | 5800-000 | | 61.51 | 1,850.23 |
| 09/03/2008 | 121 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0807842800000PAID UNDER PROTEST | 5800-000 | | 73.95 | 1,776.28 |
| 09/03/2008 | 122 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0807707700000PAID UNDER PROTEST | 5800-000 | | 62.65 | 1,713.63 |
| | | | Page Subtotals | | 0.00 | 2,323.15 | |

UST Form 101-7-TDR (10/1/2010) (Page 223)

**Exhibit 9**

Case No:  **07-51116**

Case Name:  **VISTACARE GROUP, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4257**

For Period Ending:  **10/4/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Bank of America**

Account Number/CD#:  **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2008 | 123 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0807375500000PAID UNDER PROTEST | 5800-000 | | 95.39 | 1,618.24 |
| 09/03/2008 | 124 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0806424700000PAID UNDER PROTEST | 5800-000 | | 49.90 | 1,568.34 |
| 09/03/2008 | 125 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0807047400000PAID UNDER PROTEST | 5800-000 | | 48.24 | 1,520.10 |
| 09/03/2008 | 126 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0805967900000PAID UNDER PROTEST | 5800-000 | | 48.24 | 1,471.86 |
| 09/03/2008 | 127 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0805892600000PAID UNDER PROTEST | 5800-000 | | 54.35 | 1,417.51 |
| 09/03/2008 | 128 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0805245300000PAID UNDER PROTEST | 5800-000 | | 54.35 | 1,363.16 |
| 09/03/2008 | 129 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0809679900000PAID UNDER PROTEST | 5800-000 | | 49.90 | 1,313.26 |
| | | | Page Subtotals | | 0.00 | 400.37 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2008 | 130 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0801891400000PAID UNDER PROTEST | 5800-000 | | 54.75 | 1,258.51 |
| 09/03/2008 | 131 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0802804500000PAID UNDER PROTEST | 5800-000 | | 61.51 | 1,197.00 |
| 09/03/2008 | 132 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0803329000000PAID UNDER PROTEST | 5800-000 | | 62.65 | 1,134.35 |
| 09/03/2008 | 133 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0802034800000PAID UNDER PROTEST | 5800-000 | | 79.02 | 1,055.33 |
| 09/03/2008 | 134 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0803592000000PAID UNDER PROTEST | 5800-000 | | 56.45 | 998.88 |
| 09/03/2008 | 135 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0803995700000PAID UNDER PROTEST | 5800-000 | | 77.88 | 921.00 |
| 09/03/2008 | 136 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0801956000000PAID UNDER PROTEST | 5800-000 | | 74.51 | 846.49 |

Page Subtotals     0.00     466.77

UST Form 101-7-TDR (10/1/2010) (Page 225)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/03/2008 | 137 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0804315900000PAID UNDER PROTEST | 5800-000 | | 80.72 | 765.77 |
| 09/03/2008 | 138 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0802451000000PAID UNDER PROTEST | 5800-000 | | 72.82 | 692.95 |
| 09/03/2008 | 139 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY AND TWSP TAXES, PARCEL NO. 0803402200000PAID UNDER PROTEST | 5800-000 | | 72.82 | 620.13 |
| 10/08/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 2,101.40 | | 2,721.53 |
| 10/08/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 2,915.67 | | 5,637.20 |
| 10/08/2008 | 140 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER COURT ORDER DATED 10-12-07 | 3610-000 | | 354.25 | 5,282.95 |
| 10/08/2008 | 141 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES PER COURT ORDER DATED 10-12-07 | 3620-000 | | 1,747.15 | 3,535.80 |
| | | | Page Subtotals | | 5,017.07 | 2,327.76 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9789 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/08/2008 | 142 | PNC BANK, NATIONAL ASSOCIATION 4242 CARLISLE PIKE CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN (LAWN MAINTENANCE), GOOD''''S DISPOSAL SERVICE (TRASH), HAGY''''S PLUMBING CO. (WATER LEAK REPAIR) | 2990-000 | | 2,915.67 | 620.13 |
| 11/17/2008 | 143 | EAST COCALICO TOWNSHIP 100 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE TOWNSHIP FEE (COPY CHARGES) | 2990-000 | | 1.70 | 618.43 |
| 11/19/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,902.78 | | 2,521.21 |
| 11/19/2008 | 144 | WILLIAM G. SCHWAB & ASSOCIATES P.O. BOX 56 LEHIGHTON , PA 18235 | INSURANCE PREMIUM REIMBURSEMENT OF DEPOSIT | 2990-000 | | 569.45 | 1,951.76 |
| 11/19/2008 | 145 | STERNER INSURANCE 701 BRIDGE STREET, SUITE 205 LEHIGHTON , PA 18235 | INSURANCE PREMIUM INVOICE NO. 11208 | 2990-000 | | 1,333.33 | 618.43 |
| 12/05/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 9,614.95 | | 10,233.38 |
| 12/05/2008 | 146 | EAST COCALICO TOWNSHIP AUTHORITY 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER & SEWER BILL 9-15-08 TO 11-15-08 | 4800-000 | | 9,614.95 | 618.43 |
| 12/22/2008 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 2,268.40 | | 2,886.83 |
| | | | Page Subtotals | | 13,786.13 | 14,435.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 227)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/22/2008 | 147 | PNC BANK, NATIONAL ASSOCIATION<br>4242 CARLISLE PIKE<br>CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE<br>ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN<br>(LAWN MAINTENANCE) | 2990-000 | | 2,268.40 | 618.43 |
| 12/30/2008 | 148 | HANNON, FRANK | POSTAGE<br>POSTAGE DUE ON RETURNED FILES | 2990-000 | | 4.50 | 613.93 |
| 12/30/2008 | 149 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS , LA 70139 | BOND PREMIUM<br>BOND NO. 016026361 | 2300-000 | | 62.14 | 551.79 |
| 02/13/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,759.00 | | 2,310.79 |
| 02/13/2009 | 150 | PNC BANK, NATIONAL ASSOCIATION<br>4242 CARLISLE PIKE<br>CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE<br>ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN<br>(LAWN MAINTENANCE), GOOD""'S DISPOSAL<br>SERVICE, INC. (TRASH) | 2990-000 | | 1,759.10 | 551.69 |
| 02/18/2009 | 151 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MAILING CERTIFICATE OF SERVICE ON MOTION TO<br>CONFIRM SALE | 2990-000 | | 8.85 | 542.84 |
| 03/20/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 2,618.00 | | 3,160.84 |
| 03/20/2009 | 152 | EAST COCALICO TOWNSHIP<br>500 MOHNS HILL ROAD<br>REINHOLDS , PA 17569 | TAXES<br>COUNTY & TWSP. TAXES, PARCEL NO.<br>08066197PAID UNDER PROTEST | 5800-000 | | 66.19 | 3,094.65 |
| | | | Page Subtotals | | 4,377.00 | 4,169.18 | |

UST Form 101-7-TDR (10/1/2010) (Page 228)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2009 | 153 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08080154PAID UNDER PROTEST | 5800-000 | | 88.99 | 3,005.66 |
| 03/20/2009 | 154 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08081472PAID UNDER PROTEST | 5800-000 | | 68.39 | 2,937.27 |
| 03/20/2009 | 155 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08068321PAID UNDER PROTEST | 5800-000 | | 52.80 | 2,884.47 |
| 03/20/2009 | 156 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08081096PAID UNDER PROTEST | 5800-000 | | 140.29 | 2,744.18 |
| 03/20/2009 | 157 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08052059PAID UNDER PROTEST | 5800-000 | | 51.29 | 2,692.89 |
| 03/20/2009 | 158 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08046726PAID UNDER PROTEST | 5800-000 | | 67.38 | 2,625.51 |
| 03/20/2009 | 159 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08066615PAID UNDER PROTEST | 5800-000 | | 44.47 | 2,581.04 |
| | | | Page Subtotals | | 0.00 | 513.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 229)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2009 | 160 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08066448PAID UNDER PROTEST | 5800-000 | | 42.99 | 2,538.05 |
| 03/20/2009 | 161 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08062041PAID UNDER PROTEST | 5800-000 | | 45.94 | 2,492.11 |
| 03/20/2009 | 162 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08058929PAID UNDER PROTEST | 5800-000 | | 47.42 | 2,444.69 |
| 03/20/2009 | 163 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08054564PAID UNDER PROTEST | 5800-000 | | 44.47 | 2,400.22 |
| 03/20/2009 | 164 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08048213PAID UNDER PROTEST | 5800-000 | | 42.99 | 2,357.23 |
| 03/20/2009 | 165 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08078924PAID UNDER PROTEST | 5800-000 | | 42.99 | 2,314.24 |
| 03/20/2009 | 166 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 0807378PAID UNDER PROTEST | 5800-000 | | 42.99 | 2,271.25 |

Page Subtotals      0.00      309.79

UST Form 101-7-TDR (10/1/2010) (Page 230)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9789 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2009 | 167 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08008784PAID UNDER PROTEST | 5800-000 | | 48.26 | 2,222.99 |
| 03/20/2009 | 168 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08010404PAID UNDER PROTEST | 5800-000 | | 62.36 | 2,160.63 |
| 03/20/2009 | 169 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08011841PAID UNDER PROTEST | 5800-000 | | 55.82 | 2,104.81 |
| 03/20/2009 | 170 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08024026PAID UNDER PROTEST | 5800-000 | | 57.33 | 2,047.48 |
| 03/20/2009 | 171 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08006081PAID UNDER PROTEST | 5800-000 | | 73.41 | 1,974.07 |
| 03/20/2009 | 172 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08025533PAID UNDER PROTEST | 5800-000 | | 54.30 | 1,919.77 |
| 03/20/2009 | 173 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08008791PAID UNDER PROTEST | 5800-000 | | 63.86 | 1,855.91 |

Page Subtotals 0.00 415.34

UST Form 101-7-TDR (10/1/2010) (Page 231)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2009 | 174 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08020772PAID UNDER PROTEST | 5800-000 | | 52.30 | 1,803.61 |
| 03/20/2009 | 175 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08002585PAID UNDER PROTEST | 5800-000 | | 57.83 | 1,745.78 |
| 03/20/2009 | 176 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 0809065PAID UNDER PROTEST | 5800-000 | | 52.80 | 1,692.98 |
| 03/20/2009 | 177 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08083964PAID UNDER PROTEST | 5800-000 | | 54.81 | 1,638.17 |
| 03/20/2009 | 178 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08078428PAID UNDER PROTEST | 5800-000 | | 65.88 | 1,572.29 |
| 03/20/2009 | 179 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08077077PAID UNDER PROTEST | 5800-000 | | 55.82 | 1,516.47 |
| 03/20/2009 | 180 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08073755PAID UNDER PROTEST | 5800-000 | | 84.97 | 1,431.50 |
| | | | Page Subtotals | | 0.00 | 424.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 232)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2009 | 181 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08064247PAID UNDER PROTEST | 5800-000 | | 44.47 | 1,387.03 |
| 03/20/2009 | 182 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08070474PAID UNDER PROTEST | 5800-000 | | 42.99 | 1,344.04 |
| 03/20/2009 | 183 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08059679PAID UNDER PROTEST | 5800-000 | | 42.99 | 1,301.05 |
| 03/20/2009 | 184 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08058926PAID UNDER PROTEST | 5800-000 | | 48.42 | 1,252.63 |
| 03/20/2009 | 185 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08052453PAID UNDER PROTEST | 5800-000 | | 48.42 | 1,204.21 |
| 03/20/2009 | 186 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08096799PAID UNDER PROTEST | 5800-000 | | 44.47 | 1,159.74 |
| 03/20/2009 | 187 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08018914PAID UNDER PROTEST | 5800-000 | | 48.77 | 1,110.97 |
| | | | Page Subtotals | | 0.00 | 320.53 | |

UST Form 101-7-TDR (10/1/2010) (Page 233)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2009 | 188 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08028045PAID UNDER PROTEST | 5800-000 | | 54.81 | 1,056.16 |
| 03/20/2009 | 189 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 0803329PAID UNDER PROTEST | 5800-000 | | 55.82 | 1,000.34 |
| 03/20/2009 | 190 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08020348PAID UNDER PROTEST | 5800-000 | | 70.39 | 929.95 |
| 03/20/2009 | 191 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 0803592PAID UNDER PROTEST | 5800-000 | | 50.29 | 879.66 |
| 03/20/2009 | 192 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08039957PAID UNDER PROTEST | 5800-000 | | 69.40 | 810.26 |
| 03/20/2009 | 193 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 0801956PAID UNDER PROTEST | 5800-000 | | 66.38 | 743.88 |
| 03/20/2009 | 194 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08043159PAID UNDER PROTEST | 5800-000 | | 71.91 | 671.97 |

Page Subtotals     0.00     439.00

UST Form 101-7-TDR (10/1/2010) (Page 234)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2009 | 195 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 0802451PAID UNDER PROTEST | 5800-000 | | 64.87 | 607.10 |
| 03/20/2009 | 196 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08034022PAID UNDER PROTEST | 5800-000 | | 64.87 | 542.23 |
| 03/23/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 6,115.00 | | 6,657.23 |
| 03/23/2009 | 197 | PNC BANK, NATIONAL ASSOCIATION 4242 CARLISLE PIKE CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN (LAWN MAINTENANCE); GOOD''''S DISPOSAL SERVICE (TRASH); ROTO-ROOTER | 2990-000 | | 6,115.22 | 542.01 |
| 04/03/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,145.38 | | 1,687.39 |
| 04/03/2009 | 198 | WILLIAM G. SCHWAB, TRUSTEE EXP P.O. BOX 56 | TRUSTEE EXPENSES PER COURT ORDER DATED 3-24-09 | 2200-000 | | 1,145.38 | 542.01 |
| 04/07/2009 | 199 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING NOTICE OF WATER SHUT-OFF TO TENANTS | 2990-000 | | 13.02 | 528.99 |
| 04/09/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 19,508.00 | | 20,036.99 |
| 04/09/2009 | 200 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER COURT ORDER DATED 4-8-09 | 3110-000 | | 19,092.44 | 944.55 |
| | | | Page Subtotals | | 26,768.38 | 26,495.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 235)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2009 | 201 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 4-8-09 | 3120-000 | | 415.79 | 528.76 |
| 04/10/2009 | 202 | FIRST COMMONWEALTH, FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | ADMINISTRATIVE EXPENSE PAYMENT TO CREDIT CARD FOR COURT CALL USEMARCH 10, 2009 HEARING | 2990-000 | | 25.00 | 503.76 |
| 04/10/2009 | 203 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING BOIL WATER ADVISORY NOTICE TO TENANTS | 2990-000 | | 12.60 | 491.16 |
| 04/28/2009 | 204 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFIED MAIL SENDING 2008 TAX RETURN TO IRS | 2990-000 | | 6.07 | 485.09 |
| 04/30/2009 | 205 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL MAILING KEYS TO AMERICAN LEAK DETECTIONINVOICE NO. FE5895179 | 2990-000 | | 15.47 | 469.62 |
| 05/06/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 17,750.00 | | 18,219.62 |
| 05/06/2009 | 206 | FIRST AMERICAN ABSTRACT OF PA | RETURN OF DEPOSIT | 1110-000 | (17,750.00) | | 469.62 |
| 05/11/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 735.00 | | 1,204.62 |
| 05/11/2009 | 207 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES PER COURT ORDER DATED 5-8-09 | 3410-000 | | 735.00 | 469.62 |
| | | | Page Subtotals | | 735.00 | 1,209.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 236)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/10/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 4,977.03 | | 5,446.65 |
| 06/10/2009 | 208 | EAST COCALICO TWP. AUTH. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER & SEWER BILL 4-30-09 TO 5-29-09 | 2990-000 | | 4,770.00 | 676.65 |
| 06/10/2009 | 209 | STERNER INSURANCE 701 BRIDGE STREET, SUITE 205 LEHIGHTON , PA 18235 | INSURANCE PREMIUM INVOICE NO. 11966 | 2990-000 | | 207.03 | 469.62 |
| 06/15/2009 | [4] | MOSER, WILLIAM J. 10 STACEY COURT STEVENS , PA 17578 | JUNE RENT (2009) (10 STACEY COURT- WITH LATE FEES) | 1222-000 | 412.00 | | 881.62 |
| 06/18/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 4,483.88 | | 5,365.50 |
| 06/18/2009 | 210 | PNC BANK, NATIONAL ASSOCIATION 4242 CARLISLE PIKE CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN (LAWN MAINTENANCE); GOOD""'S DISPOSAL SERVICE (TRASH); PPL ELECTRIC UTILITIES CORP.; WENDY SCHMUCK (REIMBURSEMENT) | 2990-000 | | 4,483.88 | 881.62 |
| 07/06/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 7,704.00 | | 8,585.62 |
| 07/06/2009 | 211 | EAST COCALICO TWP. AUTH. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER & SEWER BILL 5-29-09 TO 6-30-09 | 2990-000 | | 7,704.00 | 881.62 |
| | | | Page Subtotals | | 17,576.91 | 17,164.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 237)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/13/2009 | 212 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING OF CERTIFICATE OF SERVICE ON COMPLAINTS TO DETERMINE INTEREST | 2990-000 | | 22.88 | 858.74 |
| 07/23/2009 | 213 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING TO TENANTS (NOTICE OF LEAK INSPECTION OF PROPERTY) | 2990-000 | | 14.52 | 844.22 |
| 07/24/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 500.00 | | 1,344.22 |
| 07/24/2009 | 214 | AMERICAN LEAK DETECTION P.O. BOX 721 LITITZ , PA 17543 | ADMINISTRATIVE EXPENSE INVOICE NO. 6742PARKSIDE MANOR WATER LEAK DETECTION | 2990-000 | | 1,200.00 | 144.22 |
| 07/28/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 235.00 | | 379.22 |
| 07/28/2009 | 215 | MELRON INDUSTRIES, INC. 326 SOUTH SEVENTH STREET AKRON , PA 17501 | ADMINISTRATIVE EXPENSE INVOICE NO. 24355INSPECTION OF PARKSIDE MANOR FOR WATER LEAKS | 2990-000 | | 235.25 | 143.97 |
| 08/05/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 10,200.00 | | 10,343.97 |
| 08/05/2009 | 216 | COCALICO SCHOOL TAX ACCT | TAXES SCHOOL TAX, PARCEL NO. 0806619700000PAID UNDER PROTEST | 5800-000 | | 260.54 | 10,083.43 |

Page Subtotals: 10,935.00    1,733.19

UST Form 101-7-TDR (10/1/2010) (Page 238)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/05/2009 | 217 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0808015400000PAID UNDER PROTEST | 5800-000 | | 344.15 | 9,739.28 |
| 08/05/2009 | 218 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL 0808147200000PAID UNDER PROTEST | 5800-000 | | 264.42 | 9,474.86 |
| 08/05/2009 | 219 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL 0806832100000PAID UNDER PROTEST | 5800-000 | | 204.15 | 9,270.71 |
| 08/05/2009 | 220 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0808109600000PAID UNDER PROTEST | 5800-000 | | 542.47 | 8,728.24 |
| 08/05/2009 | 221 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0805205900000PAID UNDER PROTEST | 5800-000 | | 198.32 | 8,529.92 |
| 08/05/2009 | 222 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAXES, PARCEL NO. 0804672600000PAID UNDER PROTEST | 5800-000 | | 260.54 | 8,269.38 |
| 08/05/2009 | 223 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0806204100000PAID UNDER PROTEST | 5800-000 | | 180.82 | 8,088.56 |
| 08/05/2009 | 224 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0805892900000PAID UNDER PROTEST | 5800-000 | | 186.65 | 7,901.91 |
| | | | Page Subtotals | | 0.00 | 2,181.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 239)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/05/2009 | 225 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0805456400000PAID UNDER PROTEST | 5800-000 | | 174.99 | 7,726.92 |
| 08/05/2009 | 226 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL 0804821300000PAID UNDER PROTEST | 5800-000 | | 169.16 | 7,557.76 |
| 08/05/2009 | 227 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0807892400000PAID UNDER PROTEST | 5800-000 | | 169.16 | 7,388.60 |
| 08/05/2009 | 228 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 080737800000PAID UNDER PROTEST | 5800-000 | | 169.16 | 7,219.44 |
| 08/05/2009 | 229 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0806661500000PAID UNDER PROTEST | 5800-000 | | 174.99 | 7,044.45 |
| 08/05/2009 | 230 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0806644800000PAID UNDER PROTEST | 5800-000 | | 169.16 | 6,875.29 |
| 08/05/2009 | 231 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0800878400000PAID UNDER PROTEST | 5800-000 | | 186.65 | 6,688.64 |
| 08/05/2009 | 232 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0801040400000PAID UNDER PROTEST | 5800-000 | | 241.10 | 6,447.54 |

Page Subtotals      0.00      1,454.37

UST Form 101-7-TDR (10/1/2010) (Page 240)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/05/2009 | 233 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0801184100000PAID UNDER PROTEST | 5800-000 | | 215.82 | 6,231.72 |
| 08/05/2009 | 234 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0802402600000PAID UNDER PROTEST | 5800-000 | | 221.66 | 6,010.06 |
| 08/05/2009 | 235 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0800608100000PAID UNDER PROTEST | 5800-000 | | 283.87 | 5,726.19 |
| 08/05/2009 | 236 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0802553300000PAID UNDER PROTEST | 5800-000 | | 209.98 | 5,516.21 |
| 08/05/2009 | 237 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0800879100000PAID UNDER PROTEST | 5800-000 | | 246.93 | 5,269.28 |
| 08/05/2009 | 238 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0802077200000PAID UNDER PROTEST | 5800-000 | | 202.21 | 5,067.07 |
| 08/05/2009 | 239 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0800258500000PAID UNDER PROTEST | 5800-000 | | 223.60 | 4,843.47 |
| 08/05/2009 | 240 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0809065000000PAID UNDER PROTEST | 5800-000 | | 204.15 | 4,639.32 |

Page Subtotals    0.00    1,808.22

UST Form 101-7-TDR (10/1/2010) (Page 241)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9789 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/05/2009 | 241 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0808396400000PAID UNDER PROTEST | 5800-000 | | 211.93 | 4,427.39 |
| 08/05/2009 | 242 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL 0807842800000PAID UNDER PROTEST | 5800-000 | | 254.70 | 4,172.69 |
| 08/05/2009 | 243 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL 0807707700000PAID UNDER PROTEST | 5800-000 | | 215.82 | 3,956.87 |
| 08/05/2009 | 244 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0806424700000PAID UNDER PROTEST | 5800-000 | | 174.99 | 3,781.88 |
| 08/05/2009 | 245 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0805967900000PAID UNDER PROTEST | 5800-000 | | 169.16 | 3,612.72 |
| 08/05/2009 | 246 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0805892600000PAID UNDER PROTEST | 5800-000 | | 190.54 | 3,422.18 |
| 08/05/2009 | 247 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0805245300000PAID UNDER PROTEST | 5800-000 | | 190.54 | 3,231.64 |
| 08/05/2009 | 248 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0809679900000PAID UNDER PROTEST | 5800-000 | | 174.99 | 3,056.65 |
| | | | Page Subtotals | | 0.00 | 1,582.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 242)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9789 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/05/2009 | 249 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0807375500000PAID UNDER PROTEST | 5800-000 | | 334.43 | 2,722.22 |
| 08/05/2009 | 250 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0807047400000PAID UNDER PROTEST | 5800-000 | | 169.16 | 2,553.06 |
| 08/05/2009 | 251 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0801891400000PAID UNDER PROTEST | 5800-000 | | 188.60 | 2,364.46 |
| 08/05/2009 | 252 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0802804500000PAID UNDER PROTEST | 5800-000 | | 211.93 | 2,152.53 |
| 08/05/2009 | 253 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0803329000000PAID UNDER PROTEST | 5800-000 | | 215.82 | 1,936.71 |
| 08/05/2009 | 254 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0802034800000PAID UNDER PROTEST | 5800-000 | | 272.20 | 1,664.51 |
| 08/05/2009 | 255 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0803592000000PAID UNDER PROTEST | 5800-000 | | 194.43 | 1,470.08 |
| 08/05/2009 | 256 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0803995700000PAID UNDER PROTEST | 5800-000 | | 268.31 | 1,201.77 |

Page Subtotals      0.00      1,854.88

UST Form 101-7-TDR (10/1/2010) (Page 243)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/05/2009 | 257 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0801956000000PAID UNDER PROTEST | 5800-000 | | 256.65 | 945.12 |
| 08/05/2009 | 258 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0804315900000PAID UNDER PROTEST | 5800-000 | | 278.04 | 667.08 |
| 08/05/2009 | 259 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0802451000000PAID UNDER PROTEST | 5800-000 | | 250.82 | 416.26 |
| 08/05/2009 | 260 | COCALICO SCHOOL TAX ACCT | TAXES<br>SCHOOL TAX, PARCEL NO. 0803402200000PAID UNDER PROTEST | 5800-000 | | 250.82 | 165.44 |
| 08/06/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 8,200.00 | | 8,365.44 |
| 08/06/2009 | 261 | EAST COCALICO TWP. AUTH.<br>102 HILL ROAD<br>DENVER , PA 17517 | ADMINISTRATIVE EXPENSE<br>WATER & SEWER BILL 6-30-09 TO 7-31-09 | 4800-000 | | 8,190.00 | 175.44 |
| 08/06/2009 | 262 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>LETTERS TO TENANTS WITH 2009 TAX BILLS | 2990-000 | | 14.08 | 161.36 |
| 08/11/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 3,050.00 | | 3,211.36 |

Page Subtotals 11,250.00 9,240.41

UST Form 101-7-TDR (10/1/2010) (Page 244)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2009 | 263 | PNC BANK, NATIONAL ASSOCIATION 4242 CARLISLE PIKE CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN (LAWN MAINTENANCE); GOOD""S DISPOSAL SERVICE, INC. (TRASH); PPL ELECTRIC UTILITIES CORP; ROTO-ROOTER | 2990-000 | | 3,050.46 | 160.90 |
| 08/13/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 385.00 | | 545.90 |
| 08/13/2009 | 264 | USNER, MARYANNE 6 STACEY COURT STEVENS , PA 17578 | REFUND OVERPAYMENT OF PROPERTY TAXES | 5800-000 | | 176.66 | 369.24 |
| 08/13/2009 | 265 | COLEMAN, HELEN 8 MARLIN DRIVE STEVENS , PA 17578 | REFUND OVERPAYMENT OF PROPERTY TAXES | 5800-000 | | 208.59 | 160.65 |
| 08/25/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 4,160.65 |
| 08/25/2009 | 266 | MELRON INDUSTRIES, INC. 326 SOUTH 7TH STREET AKRON , PA 17501 | ADMINISTRATIVE EXPENSE INVOICE NO. 24448REPAIR OF WATER LEAKS AT PARKSIDE MANOR | 2990-000 | | 3,983.04 | 177.61 |
| 09/09/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 4,750.00 | | 4,927.61 |
| 09/09/2009 | 267 | AUTH., EAST COCALICO TWP. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER AND SEWER 7-31-09 TO 8-31-09 | 2990-000 | | 4,338.00 | 589.61 |

Page Subtotals     9,135.00     11,756.75

UST Form 101-7-TDR (10/1/2010) (Page 245)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/09/2009 | 268 | AMERICAN LEAK DETECTION P.O. BOX 721 LITITZ , PA 17543 | ADMINISTRATIVE EXPENSE INVOICE NO. 6826PARKSIDE MANOR WATER LEAK DETECTION | 2990-000 | | 400.00 | 189.61 |
| 09/09/2009 | 269 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CORRESPONDENCE TO TENANTS WITH REVISED TAX BILLS | 2990-000 | | 14.08 | 175.53 |
| 09/22/2009 | 270 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF MOTION TO SELL 8 MARLIN DRIVE, STEVENS, PA | 2990-000 | | 12.20 | 163.33 |
| 09/22/2009 | 271 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF MOTION TO SELL 10 MARLIN DRIVE, STEVENS, PA | 2990-000 | | 12.20 | 151.13 |
| 09/23/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 2,300.00 | | 2,451.13 |
| 09/23/2009 | 272 | GARMAN, ELFRIEDE 1 BRIAN COURT STEVENS , PA 17578 | REFUND OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 114.45 | 2,336.68 |
| 09/23/2009 | 273 | HIGH, JOHN 2 BRIAN COURT STEVENS , PA 17578 | REFUND OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 238.86 | 2,097.82 |
| 09/23/2009 | 274 | FISTER, RICHARD 5 BRIAN COURT STEVENS , PA 17578 | REFUND OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 37.32 | 2,060.50 |

Page Subtotals: 2,300.00    829.11

UST Form 101-7-TDR (10/1/2010) (Page 246)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2009 | 275 | SANFORD, EDNA<br>16 BRIAN COURT<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 44.79 | 2,015.71 |
| 09/23/2009 | 276 | LAUDERMILCH, EUGENE<br>ANITA LAUDERMILCH<br>1 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 37.32 | 1,978.39 |
| 09/23/2009 | 277 | SCHMUCK, RUTH ANN<br>3 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 151.78 | 1,826.61 |
| 09/23/2009 | 278 | GENTRY, CHARLOTTE M.<br>5 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 146.80 | 1,679.81 |
| 09/23/2009 | 279 | MATERAZZI, SHIRLEY<br>6 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 32.34 | 1,647.47 |
| 09/23/2009 | 280 | BOYD, ROBERT<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 191.59 | 1,455.88 |
| 09/23/2009 | 281 | COLEMAN, HELEN<br>8 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 27.37 | 1,428.51 |
| | | | Page Subtotals | | 0.00 | 631.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 247)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2009 | 282 | LANDO, ARLAN L.<br>SHARON A. LANDO<br>9 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 164.22 | 1,264.29 |
| 09/23/2009 | 283 | BAUDER, ROBERT<br>10 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 39.81 | 1,224.48 |
| 09/23/2009 | 284 | LODEK, ESTHER<br>11 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 49.76 | 1,174.72 |
| 09/23/2009 | 285 | BRAUTIGAM, LAWRENCE<br>MARGARET BRAUTIGAM<br>15 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND | 5800-000 | | 54.74 | 1,119.98 |
| 09/23/2009 | 286 | REINHART, EDWARD<br>18 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 169.19 | 950.79 |
| 09/23/2009 | 287 | NEIFFER, DONALD<br>JOSEPH A. KULAGA<br>1 STACEY COURT<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 37.32 | 913.47 |
| 09/23/2009 | 288 | HAGY, ROBERT<br>163 N. REAMSTOWN ROAD<br>STEVENS , PA 17578-9438 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 174.17 | 739.30 |
| | | | Page Subtotals | | 0.00 | 689.21 | |

UST Form 101-7-TDR (10/1/2010) (Page 248)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/23/2009 | 289 | USNER, MARYANNE<br>6 STACEY COURT<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 67.18 | 672.12 |
| 09/23/2009 | 290 | KRUPPENBACH, LLOYD<br>LORETTA KRUPPENBACH<br>8 STACEY COURT<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 174.17 | 497.95 |
| 09/23/2009 | 291 | ENCK, STEVEN M.<br>JUDY D. ENCK<br>11 STACEY COURT<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 156.75 | 341.20 |
| 09/23/2009 | 292 | HAINLEY, ROBERT<br>HELEN HAINLEY<br>12 STACEY COURT<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 174.17 | 167.03 |
| 10/05/2009 | 293 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MAILING REFUND OF TAX OVERPAYMENTS | 2990-000 | | 9.24 | 157.79 |
| 10/08/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,332.00 | | 1,489.79 |
| 10/08/2009 | 294 | BOYD, ROBERT T.<br>7 MARLIN DRIVE<br>STEVENS , PA 17578 | REFUND<br>OVERPAYMENT OF 2009 REAL ESTATE TAXES | 5800-000 | | 37.32 | 1,452.47 |
| | | | Page Subtotals | | 1,332.00 | 618.83 | |

UST Form 101-7-TDR (10/1/2010) (Page 249)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9789 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/08/2009 | 295 | EAST COCALICO TOWNSHIP AUTHORITY 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER AND SEWER 8-31-09 TO 9-30-09 | 2990-000 | | 1,332.00 | 120.47 |
| 10/13/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 4,033.00 | | 4,153.47 |
| 10/13/2009 | 296 | PNC BANK, NATIONAL ASSOCIATION 4242 CARLISLE PIKE CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN (LAWN MAINTENANCE), GOOD""'S DISPOSAL SERVICE (TRASH), PPL ELECTRIC UTILITIES CORP. | 2990-000 | | 4,033.93 | 119.54 |
| 10/16/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,456.00 | | 1,575.54 |
| 10/16/2009 | 297 | STERNER INSURANCE 701 BRIDGE STREET LEHIGHTON , PA 18235 | INSURANCE PREMIUM POLICY NO. CS00355302 | 2990-000 | | 1,456.79 | 118.75 |
| 11/09/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,260.00 | | 1,378.75 |
| 11/09/2009 | 298 | AUTH., EAST COCALICO TWP. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER AND SEWER - 9-30-09 TO 10-30-09 | 2990-000 | | 1,260.00 | 118.75 |
| 11/13/2009 | 299 | FIRST COMMONWEALTH FEDERAL CREDIT U P.O. BOX 20450 LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE COURT CALL FEE - PAID WITH CREDIT CARD | 2990-000 | | 51.00 | 67.75 |

Page Subtotals    6,749.00    8,133.72

UST Form 101-7-TDR (10/1/2010) (Page 250)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,347.00 | | 1,414.75 |
| 12/07/2009 | 300 | AUTH., EAST COCALICO TWP. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE WATER AND SEWER 10-30-09 to 11-30-09 | 2990-000 | | 1,332.00 | 82.75 |
| 12/07/2009 | 301 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING CERTIFICATE OF SERVICE ON MOTION TO SELL COMMON AREAS | 2990-000 | | 14.78 | 67.97 |
| 12/22/2009 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 145,661.92 | | 145,729.89 |
| 12/22/2009 | 302 | PNC BANK | SECURED CLAIM INTEREST IN 17 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 24,360.06 | 121,369.83 |
| 12/22/2009 | 303 | PNC BANK | SECURED CLAIM INTEREST IN 15 MARLIN DRIVE, STEVENS, PA 17578 | 4110-000 | | 24,435.07 | 96,934.76 |
| 12/22/2009 | 304 | PNC BANK | SECURED CLAIM INTEREST IN 9 MARLIN DRIVE, STEVENS, PA 17578 | 4110-000 | | 24,352.61 | 72,582.15 |
| 12/22/2009 | 305 | PNC BANK | SECURED CLAIM INTEREST IN 1 MARLIN DRIVE, STEVENS, PA 17578 | 4110-000 | | 24,578.81 | 48,003.34 |
| 12/22/2009 | 306 | PNC BANK | SECURED CLAIM INTEREST IN 5 STACEY COURT, STEVENS, PA 17578 | 4110-000 | | 23,898.20 | 24,105.14 |
| 12/22/2009 | 307 | PNC BANK | SECURED CLAIM INTEREST IN 1 BRIAN COURT, STEVENS, PA 17578 | 4110-000 | | 24,037.17 | 67.97 |
| | | | Page Subtotals | | 147,008.92 | 147,008.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 251)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 925.00 | | 992.97 |
| 01/04/2010 | 308 | JAVAN V. MARTIN 565 CLOVERBROOK DRIVE EPHRATA , PA 17522 | ADMINISTRATIVE EXPENSE TREE REMOVAL & CLEAN-UP (19 MARLIN DRIVE) | 2990-000 | | 53.00 | 939.97 |
| 01/04/2010 | 309 | AUTH., EAST COCALICO TWP. 102 HILL ROAD DENVER , PA 17517 | ADMINISTRATIVE EXPENSE FINAL WATER & SEWER 11-30-09 TO 12-17-09 | 2990-000 | | 846.00 | 93.97 |
| 01/05/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 262,150.00 | | 262,243.97 |
| 01/05/2010 | 310 | PNC BANK | SECURED CLAIM INTEREST IN 8 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 24,059.65 | 238,184.32 |
| 01/05/2010 | 311 | PNC BANK | SECURED CLAIM INTEREST IN 7 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 23,944.76 | 214,239.56 |
| 01/05/2010 | 312 | PNC BANK | SECURED CLAIM INTEREST IN 6 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 24,379.19 | 189,860.37 |
| 01/05/2010 | 313 | PNC BANK | SECURED CLAIM INTEREST IN 4 STACEY COURT, STEVENS, PA | 4110-000 | | 24,368.16 | 165,492.21 |
| 01/05/2010 | 314 | PNC BANK | SECURED CLAIM INTEREST IN 2 STACEY COURT, STEVENS, PA | 4110-000 | | 24,368.04 | 141,124.17 |
| 01/05/2010 | 315 | PNC BANK | SECURED CLAIM INTEREST IN 18 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 24,092.35 | 117,031.82 |
| | | | Page Subtotals | | 263,075.00 | 146,111.15 | |

UST Form 101-7-TDR (10/1/2010) (Page 252)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/05/2010 | 316 | PNC BANK | SECURED CLAIM<br>INTEREST IN 6 BRIAN COURT, STEVENS, PA | 4110-000 | | 24,694.17 | 92,337.65 |
| 01/05/2010 | 317 | PNC BANK | SECURED CLAIM<br>INTEREST IN 2 BRIAN COURT, STEVENS, PA | 4110-000 | | 19,353.82 | 72,983.83 |
| 01/05/2010 | 318 | PNC BANK | SECURED CLAIM<br>INTEREST IN 11 STACEY COURT, STEVENS, PA | 4110-000 | | 24,125.68 | 48,858.15 |
| 01/05/2010 | 319 | PNC BANK | SECURED CLAIM<br>INTEREST IN 5 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 24,516.87 | 24,341.28 |
| 01/05/2010 | 320 | PNC BANK | SECURED CLAIM<br>INTEREST IN 11 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 24,244.76 | 96.52 |
| 01/11/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 288.00 | | 384.52 |
| 01/11/2010 | 321 | AUTH., EAST COCALICO TWP.<br>102 HILL ROAD<br>DENVER , PA 17517 | ADMINISTRATIVE EXPENSE<br>BALANCE OF FINAL WATER AND SEWER BILL 12-18-09 TO 12-31-09 | 4800-000 | | 288.00 | 96.52 |
| 01/20/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 168,553.00 | | 168,649.52 |
| 01/20/2010 | 322 | PNC BANK | SECURED CLAIM<br>INTEREST IN 12 STACEY COURT, STEVENS, PA | 4110-000 | | 24,031.65 | 144,617.87 |
| 01/20/2010 | 323 | PNC BANK | SECURED CLAIM<br>INTEREST IN 8 STACEY COURT, STEVENS, PA | 4110-000 | | 23,857.57 | 120,760.30 |
| | | | Page Subtotals | | 168,841.00 | 165,112.52 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/20/2010 | 324 | PNC BANK | SECURED CLAIM<br>INTEREST IN 4 BRIAN COURT, STEVENS, PA | 4110-000 | | 24,179.00 | 96,581.30 |
| 01/20/2010 | 325 | PNC BANK | SECURED CLAIM<br>INTEREST IN 5 BRIAN COURT, STEVENS, PA | 4110-000 | | 24,339.78 | 72,241.52 |
| 01/20/2010 | 326 | PNC BANK | SECURED CLAIM<br>INTEREST IN 18 BRIAN COURT, STEVENS, PA | 4110-000 | | 23,955.80 | 48,285.72 |
| 01/20/2010 | 327 | PNC BANK | SECURED CLAIM<br>INTEREST IN 19 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 24,228.59 | 24,057.13 |
| 01/20/2010 | 328 | PNC BANK | SECURED CLAIM<br>INTEREST IN 9 STACEY COURT, STEVENS, PA | 4110-000 | | 23,961.36 | 95.77 |
| 02/03/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 73,171.00 | | 73,266.77 |
| 02/03/2010 | 329 | PNC BANK | SECURED CLAIM<br>INTEREST IN 6 STACEY COURT, STEVENS, PA | 4110-000 | | 24,548.25 | 48,718.52 |
| 02/03/2010 | 330 | PNC BANK | SECURED CLAIM<br>INTEREST IN 3 MARLIN DRIVE, STEVENS, PA | 4110-000 | | 24,088.72 | 24,629.80 |
| 02/03/2010 | 331 | PNC BANK | SECURED CLAIM<br>INTEREST IN 16 BRIAN COURTS, STEVENS, PA | 4110-000 | | 24,534.50 | 95.30 |
| 02/11/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 418.00 | | 513.30 |
| | | | Page Subtotals | | 73,589.00 | 193,836.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 254)

**Exhibit 9**

Case No: 07-51116

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2010 | 332 | WILLIAM G. SCHWAB, TRUSTEE EXP P.O. BOX 56 | TRUSTEE EXPENSES PER COURT ORDER DATED 2-9-10 | 2200-000 | | 378.40 | 134.90 |
| 02/11/2010 | 333 | WILLIAM G. SCHWAB, TRUSTEE EXP P.O. BOX 56 | TRUSTEE EXPENSES PER COURT ORDER DATED 2-9-10 | 2200-000 | | 40.24 | 94.66 |
| 02/15/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 3,400.00 | | 3,494.66 |
| 02/15/2010 | 334 | PNC BANK, NATIONAL ASSOCIATION 4242 CARLISLE PIKE CAMP HILL , PA 17011 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE EXPENSE - JAVAN V. MARTIN (LAWN MAINTENANCE);  GOOD""'S DISPOSAL SERVICE, INC. (TRASH); PPL ELECTRIC UTILITIES CORP. | 2990-000 | | 3,421.70 | 72.96 |
| 02/24/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 173.00 | | 245.96 |
| 02/24/2010 | 335 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08018914PAID UNDER PROTEST | 5800-000 | | 48.77 | 197.19 |
| 02/24/2010 | 336 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08043159PAID UNDER PROTEST | 5800-000 | | 71.91 | 125.28 |
| 02/24/2010 | 337 | EAST COCALICO TOWNSHIP 500 MOHNS HILL ROAD REINHOLDS , PA 17569 | TAXES COUNTY & TWSP TAXES, PARCEL NO. 08020772PAID UNDER PROTEST | 5800-000 | | 52.30 | 72.98 |
| | | | Page Subtotals | | 3,573.00 | 4,013.32 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/02/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,583.00 | | 1,655.98 |
| 03/02/2010 | 338 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES PER COURT ORDER DATED 3-1-10 | 3410-000 | | 1,583.75 | 72.23 |
| 03/08/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 44,412.00 | | 44,484.23 |
| 03/08/2010 | 339 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER COURT ORDER DATED 3-5-10 | 3110-000 | | 43,569.50 | 914.73 |
| 03/08/2010 | 340 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 3-5-10 | 3120-000 | | 842.90 | 71.83 |
| 04/12/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 100.00 | | 171.83 |
| 04/12/2010 | 341 | STERNER INSURANCE 701 BRIDGE STREET, SUITE 205 LEHIGHTON , PA 18235 | INSURANCE PREMIUM INVOICE NO. 13126 | 2990-000 | | 118.45 | 53.38 |
| 06/11/2010 | 342 | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL INVOICE NO. 0000FD5895230OVERNIGHT ORIGINAL DEED AND HUD FORM FOR SALE OF 10 MARLIN DRIVE | 2990-000 | | 15.08 | 38.30 |
| 06/23/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 972.00 | | 1,010.30 |

Page Subtotals 47,067.00 46,129.68

UST Form 101-7-TDR (10/1/2010) (Page 256)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/23/2010 | 343 | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | ASSOCIATION DUES<br>ROBERT & JUNE BAUDER (10 MARLIN DRIVE); FEB - MAY 2010 | 2500-000 | | 432.00 | 578.30 |
| 06/23/2010 | 344 | PARKSIDE MANOR HOMEOWNERS' ASSOCIAT | ASSOCIATION DUES<br>DONALD NEIFFER (1 STACEY COURT) FEB - JUNE 2010 | 2500-000 | | 540.00 | 38.30 |
| 07/14/2010 | 345 | FED EX<br>P.O. BOX 371461<br>PITTSBURGH , PA 15250-7461 | OVERNIGHT MAIL<br>INVOICE NO. 7-146-27689; OVERNIGHT CLOSING DOCUMENTS FOR SALE OF 1 STACEY COURT | 2990-000 | | 23.10 | 15.20 |
| 07/20/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 165.00 | | 180.20 |
| 07/20/2010 | 346 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTHS OF JUNE & JULY 2010 | 2990-000 | | 169.60 | 10.60 |
| 07/23/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 84.00 | | 94.60 |
| 07/23/2010 | 347 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF AUGUST 2010 | 2990-000 | | 84.80 | 9.80 |
| 08/16/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 287.00 | | 296.80 |
| | | | Page Subtotals | | 536.00 | 1,249.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 257)

**Exhibit 9**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|
| 08/16/2010 | 348 | COCALICO SCHOOL TAX ACCT<br>P.O. BOX 4516<br>LANCASTER , PA 17604-4516 | TAXES<br>PARCEL NO. 0804315900000PAID UNDER PROTEST | 5800-000 | | 287.99 | 8.81 |
| 08/30/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 100.00 | | 108.81 |
| 08/30/2010 | 349 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF SEPTEMBER 2010 | 2990-000 | | 84.80 | 24.01 |
| 09/24/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 150.00 | | 174.01 |
| 09/24/2010 | 350 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF OCTOBER 2010 | 2990-000 | | 84.80 | 89.21 |
| 10/21/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 4,089.21 |
| 10/21/2010 | 351 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF NOVEMBER 2010 | 2990-000 | | 84.80 | 4,004.41 |
| 10/21/2010 | 352 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56 | ATTORNEY FEES<br>PER COURT ORDER DATED 10-20-10 | 3110-000 | | 3,953.00 | 51.41 |
| 10/21/2010 | 353 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES<br>PER COURT ORDER DATED 10-20-10 | 3120-000 | | 37.66 | 13.75 |
| | | | Page Subtotals | | 4,250.00 | 4,533.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 258)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9789 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/19/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 150.00 | | 163.75 |
| 11/19/2010 | 354 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2010 | 2990-000 | | 84.80 | 78.95 |
| 12/20/2010 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,078.95 |
| 12/20/2010 | 355 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2011 | 2990-000 | | 84.80 | 994.15 |
| 12/23/2010 | 356 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM BOND NO. 016026361 | 2300-000 | | 267.40 | 726.75 |
| 01/27/2011 | 357 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2011 | 2990-000 | | 84.80 | 641.95 |
| 02/25/2011 | 358 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2011 | 2990-000 | | 84.80 | 557.15 |
| 03/23/2011 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,557.15 |
| | | | Page Subtotals | | 2,150.00 | 606.60 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/23/2011 | 359 | FEGLEY & ASSOCIATES<br>2250 HICKORY ROAD, SUITE 20<br>PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 3-23-11 | 3410-000 | | 1,233.75 | 323.40 |
| 03/28/2011 | 360 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF APRIL 2011 | 2990-000 | | 84.80 | 238.60 |
| 04/22/2011 | 361 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF MAY 2011 | 2990-000 | | 84.80 | 153.80 |
| 05/24/2011 | 362 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF JUNE 2011 | 2990-000 | | 84.80 | 69.00 |
| 06/20/2011 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 200.00 | | 269.00 |
| 06/20/2011 | 363 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF JULY 2011 | 2990-000 | | 84.80 | 184.20 |
| 07/25/2011 | 364 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF AUGUST 2011 | 2990-000 | | 84.80 | 99.40 |
| 08/23/2011 | 365 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF SEPTEMBER 2011 | 2990-000 | | 84.80 | 14.60 |
| | | | Page Subtotals | | 200.00 | 1,742.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 260)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9789 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2011 | | Transfer from Acct # XXXXXX9750 | Bank Funds Transfer | 9999-000 | 200.00 | | 214.60 |
| 09/23/2011 | 366 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2011 | 2990-000 | | 84.80 | 129.80 |
| 10/04/2011 | | Transfer from Acct # XXXXXX9750 | Transfer In From MMA Account | 9999-000 | 320,597.36 | | 320,727.16 |
| 10/24/2011 | 367 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2011 | 2990-000 | | 84.80 | 320,642.36 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 369.07 | 320,273.29 |
| 11/18/2011 | 368 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2011 | 2990-000 | | 84.80 | 320,188.49 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 394.85 | 319,793.64 |
| 12/21/2011 | 369 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2012 | 2990-000 | | 84.80 | 319,708.84 |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 394.27 | 319,314.57 |

Page Subtotals     320,797.36     1,497.39

**Exhibit 9**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9789 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2012 | 370 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM 2012 BOND PREMIUMBOND NO. 016026361 | 2300-000 | | 223.06 | 319,091.51 |
| 01/24/2012 | | Trsf To EAGLE BANK | FINAL TRANSFER | 9999-000 | | 319,091.51 | 0.00 |

|  | Page Subtotals | 0.00 | 319,314.57 |
|---|---|---|---|

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 1,300,823.92 | 1,300,823.92 |
| Less:Bank Transfer/CD's | | 1,318,161.92 | 319,091.51 |
| **SUBTOTALS** | | (17,338.00) | 981,732.41 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | (17,338.00) | 981,732.41 |

UST Form 101-7-TDR (10/1/2010) (Page 262)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116

Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257

For Period Ending: 10/4/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0005 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 319,091.51 | | 319,091.51 |
| 01/26/2012 | 1001 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE FORWARDING 2011 TAX RETURN FOR FILING | 2990-000 | | 6.60 | 319,084.91 |
| 01/27/2012 | 1002 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2012 | 2990-000 | | 84.80 | 319,000.11 |
| 01/27/2012 | 1003 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES PER COURT ORDER DATED 1-26-12 | 3410-000 | | 580.00 | 318,420.11 |
| 02/22/2012 | 1004 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2012 | 2990-000 | | 84.80 | 318,335.31 |
| 05/09/2012 | 1005 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL & MAY 2012 | 2990-000 | | 169.60 | 318,165.71 |
| 05/23/2012 | 1006 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JUNE 2012 | 2990-000 | | 84.80 | 318,080.91 |
| 06/25/2012 | 1007 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JULY 2012 | 2990-000 | | 84.80 | 317,996.11 |

Page Subtotals    319,091.51    1,095.40

UST Form 101-7-TDR (10/1/2010) (Page 263)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0005 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2012 | 1008 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2012 | 2990-000 | | 84.80 | 317,911.31 |
| 08/28/2012 | 1009 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2012 | 2990-000 | | 84.80 | 317,826.51 |
| 09/28/2012 | 1010 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2012 | 2990-000 | | 84.80 | 317,741.71 |
| 10/24/2012 | 1011 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2012 | 2990-000 | | 84.80 | 317,656.91 |
| 11/26/2012 | 1012 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2012 | 2990-000 | | 84.80 | 317,572.11 |
| 12/17/2012 | 1013 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2013 | 2990-000 | | 84.80 | 317,487.31 |
| 01/04/2013 | 1014 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 266.75 | 317,220.56 |
| | | | | Page Subtotals | 0.00 | 775.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 264)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0005 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2013 | 1015 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2013 | 2990-000 | | 84.80 | 317,135.76 |
| 02/12/2013 | 1016 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES PER COURT ORDER DATED 2-11-13 | 3410-000 | | 572.50 | 316,563.26 |
| 02/12/2013 | 1017 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFIED MAIL - FORWARDING 2012 TAX RETURN FOR FILING | 2990-000 | | 6.97 | 316,556.29 |
| 02/12/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 337.00 | 316,219.29 |
| 02/25/2013 | 1018 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2013 | 2990-000 | | 84.80 | 316,134.49 |
| 03/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 304.00 | 315,830.49 |
| 03/29/2013 | 1019 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2013 | 2990-000 | | 84.80 | 315,745.69 |
| 04/09/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 335.00 | 315,410.69 |

Page Subtotals     0.00     1,809.87

UST Form 101-7-TDR (10/1/2010) (Page 265)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0005 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/19/2013 | 1020 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MAY 2013 | 2990-000 | | 84.80 | 315,325.89 |
| 05/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 324.00 | 315,001.89 |
| 05/28/2013 | 1021 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JUNE 2013 | 2990-000 | | 84.80 | 314,917.09 |
| 06/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 334.00 | 314,583.09 |
| 06/24/2013 | 1022 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JULY 2013 | 2990-000 | | 84.80 | 314,498.29 |
| 07/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 323.00 | 314,175.29 |
| 07/22/2013 | 1023 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2013 | 2990-000 | | 84.80 | 314,090.49 |
| 08/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 334.00 | 313,756.49 |
| | | | Page Subtotals | | 0.00 | 1,654.20 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0005 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 08/26/2013 | 1024 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2013 | 2990-000 | | 84.80 | 313,671.69 |
| 09/11/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 333.00 | 313,338.69 |
| 09/23/2013 | 1025 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2013 | 2990-000 | | 84.80 | 313,253.89 |
| 10/04/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 322.00 | 312,931.89 |
| 10/23/2013 | 1026 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2013 | 2990-000 | | 84.80 | 312,847.09 |
| 11/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 332.00 | 312,515.09 |
| 11/19/2013 | 1027 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2013 | 2990-000 | | 84.80 | 312,430.29 |
| 12/11/2013 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 321.00 | 312,109.29 |
| | | | Page Subtotals | | 0.00 | 1,647.20 | |

**Case No:** 07-51116
**Case Name:** VISTACARE GROUP, LLC

**Taxpayer ID No:** **-***4257
**For Period Ending:** 10/4/2017

**Trustee Name:** William G. Schwab
**Bank Name:** EagleBank
**Account Number/CD#:** ******0005 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2013 | 1028 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2014 | 2990-000 | | 84.80 | 312,024.49 |
| 12/26/2013 | 1029 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM, BOND NO. 016026361 | 2300-000 | | 390.80 | 311,633.69 |
| 01/13/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 331.00 | 311,302.69 |
| 01/21/2014 | 1030 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2014 | 2990-000 | | 84.80 | 311,217.89 |
| 02/04/2014 | 1031 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (2013 TAX RETURN DOCUMENTS) | 2990-000 | | 7.40 | 311,210.49 |
| 02/06/2014 | 1032 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTANT FEES (PER COURT ORDER DATED 2-4-14) | 3410-000 | | 492.50 | 310,717.99 |
| 02/12/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 331.00 | 310,386.99 |
| 02/18/2014 | 1033 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2014 | 2990-000 | | 84.80 | 310,302.19 |

| | | | | Page Subtotals | 0.00 | 1,807.10 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0005 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 298.00 | 310,004.19 |
| 03/24/2014 | 1034 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2014 | 2990-000 | | 84.80 | 309,919.39 |
| 04/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 329.00 | 309,590.39 |
| 04/28/2014 | 1035 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MAY 2014 | 2990-000 | | 84.80 | 309,505.59 |
| 05/20/2014 | 1036 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JUNE 2014 | 2990-000 | | 84.80 | 309,420.79 |
| 06/23/2014 | 1037 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JULY 2014 | 2990-000 | | 42.40 | 309,378.39 |
| 07/21/2014 | 1038 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2014 | 2990-000 | | 42.40 | 309,335.99 |
| 08/26/2014 | 1039 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2014 | 2990-000 | | 42.40 | 309,293.59 |
| | | | Page Subtotals | | 0.00 | 1,008.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 269)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0005 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2014 | 1040 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2014 | 2990-000 | | 42.40 | 309,251.19 |
| 10/23/2014 | 1041 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2014 | 2990-000 | | 42.40 | 309,208.79 |
| 11/17/2014 | 1042 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2014 | 2990-000 | | 42.40 | 309,166.39 |
| 01/05/2015 | 1043 | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM | 2300-000 | | 313.70 | 308,852.69 |
| 01/22/2015 | 1044 | QUILL CORPORATION P.O. BOX 37600 PHILADELPHIA , PA 19101-0600 | ADMINISTRATIVE EXPENSE (1099 FORMS) | 2990-000 | | 3.40 | 308,849.29 |
| 01/26/2015 | 1045 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY & FEBRUARY 2015 | 2990-000 | | 84.80 | 308,764.49 |
| 02/10/2015 | 1046 | FIRST COMMONWEALTH FCU P.O. BOX 20450 LEHIGH VALLEY , PA 18002-0450 | SERVICE FEE (PAYMENT OF INSURANCE DEDUCTIBLE) | 2990-000 | | 82.56 | 308,681.93 |
| | | | Page Subtotals | | 0.00 | 611.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 270)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0005 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/12/2015 | 1047 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTANT FEES (PER COURT ORDER DATED 2-10-15) | 3410-000 | | 492.50 | 308,189.43 |
| 02/24/2015 | 1048 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2015 | 2990-000 | | 42.40 | 308,147.03 |
| 03/10/2015 | | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM REFUND | 2300-000 | | (117.64) | 308,264.67 |
| 03/23/2015 | 1049 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2015 | 2990-000 | | 42.40 | 308,222.27 |
| 04/20/2015 | 1050 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MAY 2015 | 2990-000 | | 42.40 | 308,179.87 |
| 06/09/2015 | 1051 | ALL-SHRED P.O. BOX 155 MOSCOW , PA 18444 | ADMINISTRATIVE EXPENSE (SHREDDING OF BOOKS, RECORDS AND COMPUTERS, PER COURT ORDER DATED 11-6-13) | 2990-000 | | 544.00 | 307,635.87 |
| 10/07/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 1433 | 9999-000 | | 307,635.87 | 0.00 |

Page Subtotals      0.00      308,681.93

UST Form 101-7-TDR (10/1/2010) (Page 271)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0005 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |
| | | | COLUMN TOTALS | | 319,091.51 | 319,091.51 | |
| | | | Less:Bank Transfer/CD's | | 319,091.51 | 307,635.87 | |
| | | | SUBTOTALS | | 0.00 | 11,455.64 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 11,455.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 272)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1433 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2016 | | Transfer from EagleBank | Transfer of funds | 9999-000 | 307,635.87 | | 307,635.87 |
| 03/29/2017 | 54001 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | TRUSTEE COMPENSATION | 2100-000 | | 73,020.89 | 234,614.98 |
| 03/29/2017 | 54002 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | TRUSTEE EXPENSES | 2200-000 | | 126.60 | 234,488.38 |
| 03/29/2017 | 54003 | Middle District of Pennsylvania The Bankruptcy Court Ronald Reagan Federal Building 228 Walnut Street Rm 320 Harrisburg , PA 17101 | Cert of Fees 7/2/15, Doc #412 | 2700-000 | | 7,500.00 | 226,988.38 |
| 03/29/2017 | 54004 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | ATTY FOR TRUSTEE FEES | 3110-000 | | 11,579.50 | 215,408.88 |
| 03/29/2017 | 54005 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | ATTY FOR TRUSTEE EXPENSES | 3120-000 | | 212.10 | 215,196.78 |
| *03/29/2017 | 54006 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO Box 280946 Harrisburg , PA 17128-0946 | Disb of 100.00% to Claim #00003 EIN 23-3014257 | 5800-004 | | 11,706.00 | 203,490.78 |

| | | | Page Subtotals | | 307,635.87 | 104,145.09 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**

Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**

For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1433 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/29/2017 | 54007 | TAMMY HYNICKER<br>101 Landis Road<br>Ephrata , PA 17522 | Disb of 100.00% to Claim #00008 | 5300-000 | | 2,240.96 | 201,249.82 |
| *03/29/2017 | 54008 | MARY J. STOLTZ<br>99 Monroe St.<br>Apt. 29<br>Denver , PA 17517 | Disb of 100.00% to Claim #00013<br>(13-1) Claim does not clearly | 5300-004 | | 710.47 | 200,539.35 |
| *03/29/2017 | 54009 | BRENDA L. EBERLE<br>2107 Main St.<br>Apt. 3<br>Lititz , PA 17543 | Disb of 100.00% to Claim #00014 | 5300-004 | | 615.37 | 199,923.98 |
| 03/29/2017 | 54010 | PENNSYLVANIA DEPARTMENT OF PUBLIC W<br>Daniel Fellin Asst Counsel<br>H and W Bldg 3rd Fl West<br>Harrisburg , PA 17120-2675 | Disb of 100.00% to Claim #00028b<br>PRIORITY 507(a)(2) X 4780 RESTITUTIPRIORITY 507(a)(2) X 4780 RESTITUTION | 5200-000 | | 10,518.01 | 189,405.97 |
| 03/29/2017 | 54011 | EAST COCALICO TOWNSHIP AUTHORITY<br>C/O: ROBERT W. HALLINGER, ESQUIRE<br>APPEL & YOST, LLP<br>33 N. DUKE STREET<br>LANCASTER , PA 17602 | Disb of 55.66% to Claim #00002c<br>ACCT #1002 - PARKSIDE MANOR | 7100-000 | | 3,609.62 | 185,796.35 |
| 03/29/2017 | 54012 | EPHRATE LAWN CARE SERVICE<br>104 Forry Dr<br>Ephrata , PA 17522 | Disb of 55.66% to Claim #00009<br>DOCKET #CV-0000038-07 | 7100-000 | | 2,921.41 | 182,874.94 |

Page Subtotals      0.00      20,615.84

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1433 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/29/2017 | 54013 | LAUNDRY OWNERS MUTUAL<br>701 Rodi Road Ste 100<br>Pittsburgh , PA 15236 | Disb of 55.66% to Claim #00010<br>ACCT#15773-1 | 7100-000 | | 4,462.05 | 178,412.89 |
| 03/29/2017 | 54014 | LASER LAB<br>1438A West Main St<br>Ephrata , PA 17522 | Disb of 55.66% to Claim #00011<br>PARKSIDE MANOR | 7100-000 | | 23.59 | 178,389.30 |
| 03/29/2017 | 54015 | JAMES A SCHNEIDER, ESQ.<br>Schneider Law Offices<br>439 West Broad St<br>Hazleton , PA 18201 | Disb of 55.66% to Claim #00012 | 7100-000 | | 144.71 | 178,244.59 |
| 03/29/2017 | 54016 | ESCO<br>2010 West Main Street<br>Ephrata , PA 17522 | Disb of 55.66% to Claim #00015<br>ACCT X-PARK | 7100-000 | | 956.10 | 177,288.49 |
| 03/29/2017 | 54017 | ETTLINE FOODS<br>525 State ST<br>York , PA 17403 | Disb of 55.66% to Claim #00016<br>ACCT#6047 | 7100-000 | | 1,078.39 | 176,210.10 |
| 03/29/2017 | 54018 | LANCASTER NEWSPAPERS INC.<br>8 W King Street<br>PO Box 1328<br>Lancaster , PA 17608 | Disb of 55.66% to Claim #00019<br>ACCT#401345-223399 | 7100-000 | | 748.60 | 175,461.50 |
| 03/29/2017 | 54019 | DRYFOOS INSURANCE AGENCY, INC.<br>Robert S. Sensky, Esq.<br>2 E. Broad Street, 6th Floor<br>Hazleton , PA 18201 | Disb of 55.66% to Claim #00023<br>ACCT#4126 | 7100-000 | | 11,267.72 | 164,193.78 |

Page Subtotals 0.00 18,681.16

UST Form 101-7-TDR (10/1/2010) (Page 275)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1433 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/29/2017 | 54020 | FEESERS, INC.<br>c/o The Law Offices of Markian R. Slobod<br>801 North Second Street<br>Harrisburg , PA 17102 | Disb of 55.66% to Claim #00024<br>ACCT X63683, 81250, 75520 & 37843 | 7100-000 | | 12,596.92 | 151,596.86 |
| 03/29/2017 | 54021 | FIRST NATIONAL BANK OF PENNSYLVANIA<br>Robert S Sensky, Esq<br>2 East Broad ST 6th Floor<br>Hazleton , PA 18201 | Disb of 55.66% to Claim #00025a<br>GUS PORTION OF CLAIM - LEGACY BANKGUS<br>PORTION OF CLAIM - LEGACY BANK X0218 | 7100-000 | | 47,849.22 | 103,747.64 |
| 03/29/2017 | 54022 | FIRST NATIONAL BANK OF PENNSYLVANIA<br>Robert S Sensky, Esq<br>2 East Broad ST 6th Floor<br>Hazleton , PA 18201 | Disb of 55.66% to Claim #00026 | 7100-000 | | 44,279.00 | 59,468.64 |
| 03/29/2017 | 54023 | FIRST NATIONAL BANK OF PENNSYLVANIA<br>Robert S Sensky, Esq<br>2 East Broad ST 6th Floor<br>Hazleton , PA 18201 | Disb of 55.66% to Claim #00027a | 7100-000 | | 26,000.32 | 33,468.32 |
| 03/29/2017 | 54024 | PENNSYLVANIA DEPARTMENT OF PUBLIC W<br>Daniel Fellin Asst Counsel<br>H and W Bldg 3rd Fl West<br>Harrisburg , PA 17120-2675 | Disb of 55.66% to Claim #00028a<br>GUS PORTION RESTITUTION X4780 | 7100-000 | | 32,985.20 | 483.12 |
| *03/29/2017 | 54025 | VERIZON-BANKRUPTCY DEPARTMENT<br>3900 Washington St.<br>Wilmington , DE 19802 | Disb of 55.66% to Claim #00029<br>ACCT#4257 | 7100-004 | | 483.12 | 0.00 |

Page Subtotals  0.00  164,193.78

UST Form 101-7-TDR (10/1/2010) (Page 276)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-51116
Case Name: VISTACARE GROUP, LLC

Taxpayer ID No: **-***4257
For Period Ending: 10/4/2017

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: ********1433 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/28/2017 | | VERIZON-BANKRUPTCY DEPARTMENT 3900 Washington St. Wilmington , DE 19802 | Stop Payment on Check 54025 | 7100-004 | | (483.12) | 483.12 |
| *07/28/2017 | | BRENDA L. EBERLE 2107 Main St. Apt. 3 Lititz , PA 17543 | Stop Payment on Check 54009 | 5300-004 | | (615.37) | 1,098.49 |
| *07/28/2017 | | MARY J. STOLTZ 99 Monroe St. Apt. 29 Denver , PA 17517 | Stop Payment on Check 54008 | 5300-004 | | (710.47) | 1,808.96 |
| *07/28/2017 | | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO Box 280946 Harrisburg , PA 17128-0946 | Stop Payment on Check 54006 | 5800-004 | | (11,706.00) | 13,514.96 |
| 08/09/2017 | 54026 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO Box 280946 Harrisburg , PA 17128-0946 | Disbursement of 100.00% to Claim #00003 (EIN 23-3014257) | 5800-000 | | 11,706.00 | 1,808.96 |
| 08/09/2017 | 54027 | Clerk's Office of the U.S. Bankruptcy Court, Middle District of Pennsylvania HARRISBURG, PA 17101 | UNCLAIMED FUNDS TO REMIT TO COURT (615.37) | 5300-001 | | 1,808.96 | 0.00 |
| | | | Page Subtotals | | 0.00 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **07-51116**
Case Name: **VISTACARE GROUP, LLC**

Taxpayer ID No: **\*\*-\*\*\*4257**
For Period Ending: **10/4/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1433 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (710.47) | 5300-001 | | | |
| | | | (483.12) | 7100-001 | | | |

Page Subtotals  0.00  1,808.96

COLUMN TOTALS  307,635.87  307,635.87
Less:Bank Transfer/CD's  307,635.87  0.00
SUBTOTALS  0.00  307,635.87
Less: Payments to Debtors  0.00
Net  0.00  307,635.87

All Accounts Gross Receipts:  1,659,029.74
All Accounts Gross Disbursements:  1,659,029.74
All Accounts Net:  0.00

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*9750 TIP Account | 1,299,795.88 | -18,366.04 | |
| \*\*\*\*\*\*9789 Checking Account | -17,338.00 | 981,732.41 | |
| \*\*\*\*\*\*0005 Checking Account | 0.00 | 11,455.64 | |
| \*\*\*\*\*\*1433 Checking Account | 0.00 | 307,635.87 | |
| **Net Totals** | 1,282,457.88 | 1,282,457.88 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 278)

**Exhibit 9**